# EXHIBIT 10

**IN THE UNITED STATES COURT OF FEDERAL CLAIMS**

GARY ANGELLY, *et al.*          )
)
        Plaintiffs,      )
)      No. 21-cv-1641 L
        v.           )
)      Judge Zachary N. Somers
UNITED STATES OF AMERICA,    )
)
        Defendant.     )
_____)

## DECLARATION OF DR. ROBERT HOLMES IN SUPPORT OF THE UNITED STATES' MOTION TO DISMISS PLAINTIFFS' AMENDED COMPLAINT

I, Dr. Robert R. Holmes, Jr.,  being duly sworn upon my oath, depose and state as follows:

1.      I was retained by the United States in the above-captioned action, and this affidavit is made in support of the United States' Motion to Dismiss Plaintiffs' Amended Complaint.

2.      I was tasked to collect and compile data and prepare daily stage hydrographs and tables that summarize flooding through time related to Plaintiff properties in the subject complaint, based on Plaintiffs' own descriptions of when their properties flood and official daily stage gage data.  I present this information in this declaration.

3.      I am currently principal of Holmes Engineering, LLC, specializing in water resources related projects.  Prior to Holmes Engineering, LLC, I served 34.5 years with the United States Geological Survey (USGS) in various roles, including work involving streamflow data collection and analysis.  The USGS is an earth science agency in the U.S. Department of the Interior that has a core mission of collecting and analyzing earth science data, including hydrologic data on rivers.  I hold a Doctor of Philosophy (Ph.D.) (2003) degree in civil and environmental engineering from the University of Illinois.  I am a licensed professional engineer in Missouri.

1

4.      Plotting and analyzing hydrographs is a routine process that I, as a hydrologist and hydraulic engineer, use to assess hydrologic conditions along a river.

5.      Daily stage (water surface elevation) data from two river gages were used to conduct this analysis:  Ohio River at Paducah, Kentucky (Paducah) and Ohio River at Cairo, Illinois (Cairo).

6.      Plots of the daily stage versus time were made for this analysis. These plots are termed stage hydrographs.

7.      Daily stage data for Paducah are available starting in 1967 and were supplied to me by the U.S. Army Corps of Engineers (USACE) through the U.S. Department of Justice (DOJ) for 1967 to 2022.   Additionally, the USGS has published daily stage data for Paducah available for August 14, 2014, to December 31, 2022.  I retrieved these data from the USGS public website https://waterdata.usgs.gov/nwis/dv/?site_no=03611000&referred_module=sw. During my tenure with USGS, whenever concurrent data was available from both USGS and USACE, USGS data was considered the "official" source for data from the United States government.  A composite daily stage data time series for January 1, 1967 to December 31, 2022 was constructed whereby USGS data were used, with USACE data filling any gaps where USGS data were not available.

8.      The Paducah stage data compilation used for this analysis is plotted in blue in

Figure 1.



**Figure 1.** Stage hydrograph for the Ohio River at Paducah, Kentucky for 1967 to 2022

9.      The Paducah stage data compilation with only May through July plotted in

green is shown in Figure 2.



**Figure 2.**  Stage hydrograph the Ohio River at Paducah, Kentucky for 1967 to 2022 with only the months of May through July plotted.

10.      Daily stage data for Cairo are available starting in 1880, with January 1, 1930,

to December 31, 2022, retrieved by me from Rivergages.com (USACE public web site for

river data).   Daily stage data for Cairo from January 1, 1995, to December 31, 1996, is missing

from the data series.  I am uncertain as to why the data for this period are missing, however

given this is approximately two  percent of the 93 years of data analyzed, I consider this to

have no impact on discernment on any conclusions one might draw from the patterns in the

plotted stage data.

11.     The Cairo stage data compilation used for this analysis is plotted in blue in

Figure 3.



**Figure 3.**  Stage hydrograph for the Ohio River at Cairo, Illinois for 1930 to 2022.

12.     The Cairo stage data compilation with only May through July plotted in green is shown in Figure 4.



**Figure 4.** Stage hydrograph for the Ohio River at Cairo, Illinois for 1930 to 2022 with only the months of May through July plotted.

13.     Plaintiffs  or their representatives filed declarations in the Court record describing the stages at either the Paducah or Cairo river gage at which flooding occurred on their land.  I have termed the stages where flooding is noted by Plaintiff as the flood threshold.

14.     For each Plaintiff's property, I used the Plaintiff-identified flooding threshold from their declarations and the appropriate river gage daily stage time series to determine days upon which flooding occurred over time. In this analysis, a day with flooding is defined as a day in which the daily stage value at the river gage exceeded the Plaintiff-defined flood threshold value.

15.     The descriptions of flooding from the Plaintiffs served as the flooding threshold for this analysis, or onset of flooding, without any independent analysis (such as field verification or hydraulic model study). I am accepting the accuracy of the plaintiff-identified flooding thresholds solely for the purpose of showing when the Plaintiffs' self-identified flooding occurs.  A few Plaintiffs only described a level at which their property had a certain percentage or portion flooded, meaning there is some lower elevation at which the property begins to flood.  For those properties, the analysis is based on Plaintiffs' description of flooding, even though it is not when the properties begin to flood.  In those instances, the onset of flooding was at a lower stage.  Where Plaintiffs listed multiple elevations at which the property floods, I used the lower elevation where water begins to flood the property.

16.     For each Plaintiff, four stage hydrographs were developed.  The first stage hydrograph contains the daily stage plotted in blue for the entire period of data used for this analysis (1967 to 2022 for Paducah and 1930 to 2022 for Cairo).  The second stage hydrograph contains this same entire period of stage data, however the daily stages for May and June are plotted in green, the July stages are plotted in dark blue, and the remainder of the year is plotted in gray.   The third stage hydrograph is for same entire period of stage data, but only the May through July stage data is plotted in green.  The fourth stage hydrograph is for the period 1990 to 2022 with the daily stages for May through June plotted in green, the July stage data plotted in dark blue and the stages for the remainder of the year plotted in gray.   For the four hydrographs presented for each property, only data above 15 feet stage is shown on the stage hydrograph to show maximum resolution of the data during periods of flooding.  Stage values less than 15 feet for both Paducah and Cairo are below any Plaintiff-defined flood threshold, so no information regarding flooding is lost by excluding stage data below 15 feet.

17.     For each stage hydrograph, a horizontal line is drawn that represents the value

7

of the Plaintiff-defined flood threshold.  Any day that the observed stage is above this line is a day that flooding purportedly occurred on the Plaintiff's property.

18.     The dashed-line box and shading that surrounds data from July 30, 2015 to July 30, 2021 is a period I was instructed to highlight for purposes of legal analysis, representing the six years prior to the filing of the Plaintiffs' complaint.  There is no hydrologic significance to this period that would cause me to highlight this period other than the instructions I have been given to highlight the period on the hydrographs.

19.     For each Plaintiff, a table is presented that contains the number of days of flooding by year and month based on the number of days each month that the Plaintiff-defined flooding threshold was exceeded.

20.     Assessment of flooding occurrences at each Plaintiff property, as defined by Plaintiffs through their designation of a flood threshold, can be done by examining the stage hydrographs and the summary table.  Examination of the stage hydrographs allows one to see when the stage exceeded the flood threshold designated by each Plaintiff. The occurrence of flooding before and during the 6-year period of July 30, 2015 to July 30, 2021 can be assessed as well as the timing of flooding during the May through July months.  The table of flooding allows for review of the number of days per month the flooding threshold was exceeded in each year, which allows review of data by year or in individual months.

21.     The following sections present the hydrographs and summary table for each Plaintiff property.  Larger or more granular versions of the tables can be prepared.

22.     A table summarizing the location of the Plaintiff content is provided in Attachment A at the end of this document.

**Plaintiff—Anthony Dunker**

23.     Anthony Dunker provided a declaration that states that when the Cairo river gage is at 56 feet, water on his property enters the cabin subfloor (Anthony Dunker Decl., ECF 23-8, p. 2). For the hydrographs and table presented in this analysis for the Anthony Dunker property a flood threshold of 56 feet was used.  The stage hydrographs for the Cairo river gage with accompanying flood threshold related to the Anthony Dunker property are contained in Figures 5 to 8.  Table 1 contains the number of days of flooding broken down by month and year.



**Figure 5**—Daily stage hydrograph for Cairo from 1930 to 2022 in context of the Plaintiff-defined flood threshold for the Anthony Dunker property.



**Figure 6** –Daily stage hydrograph for Cairo from 1930 to 2022 in context of the flood threshold for the Anthony Dunker property with the stages for the months of May through June shown in green, July stages shown dark blue, and remaining days shown in gray.



**Figure 7**– Daily stage hydrograph for Cairo from 1930 to 2022 in context of the flood threshold for the Anthony Dunker property with only the stages for the months of May through July shown.



**Figure 8**– Daily stage hydrograph for Cairo from 1990 to 2022 in context of the flood threshold for the Anthony Dunker property with the stages for the months of May through June shown in green, July stages shown dark blue, and remaining days shown in gray.

13

## ANTHONY DUNKER: Number of Flooding Days per Month (1930-2022)

| Calendar Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1930 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1931 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1932 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1933 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1934 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1935 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1936 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1937 | 8 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 1938 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1939 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1941 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1942 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1943 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1944 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1945 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1946 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1947 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1948 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1949 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1951 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1952 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1953 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1954 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1955 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1956 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1957 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1958 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1959 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Calendar Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1962 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1963 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1964 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1965 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1966 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1967 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1968 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1969 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1970 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1971 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1972 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1973 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1974 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1975 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 1976 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1977 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1978 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1979 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1982 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1983 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1984 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1985 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1986 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1991 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Calendar Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1992 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1993 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1994 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2011 | 0 | 0 | 0 | 5 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 2012 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2014 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2016 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 2017 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2018 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2019 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 2020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2021 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2022 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

—— July 30, 2015–July 30, 2021

**Table 1** – Number of days of flooding, as determined when observed river stage exceeds the Plaintiff-defined flood threshold, from 1930 to 2022 broken out by months and year for the Anthony Dunker property.

14

**Plaintiff—Mary King**

24.     Mary King provided a declaration that states that when the Paducah river gage is at 51 feet, her property has a risk of flooding and that at approximately 55 feet, all of her property is flooded (Mary King Decl., ECF 22-9, p. 3).  For the development of the hydrographs and table presented in this analysis for the Mary King property a flood threshold of 51 feet was used.  The stage hydrographs for the Paducah river gage with accompanying flood threshold related to the Mary King property are contained in Figures 9 to 12.  Table 2 contains the number of days of flooding broken down by month and year.



**Figure 9**—Daily stage hydrograph for Paducah from 1967 to 2022 in context of the Plaintiff-defined flood threshold for the Mary King property.



**Figure 10** –Daily stage hydrograph for Paducah from 1967 to 2022 in context of the Plaintiff-defined flood threshold for the Marty King property with the stages for the months of May through June shown in green, July stages shown dark blue, and remaining days shown in gray.



**Figure 11** – Daily stage hydrograph for Paducah from 1967 to 2022 in context of the Plaintiff-defined flood threshold for the Mary King property with only the stages for the months of May through July shown.



**Figure 12**– Daily stage hydrograph for Paducah from 1990 to 2022 in context of the flood threshold for the Mary King property with the stages for the months of May through June shown in green, July stages shown dark blue, and remaining days shown in gray.

## MARY KING: Number of Flooding Days per Month (1967-2022)

| Calendar Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1968 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1969 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1970 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1971 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1972 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1973 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1974 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1975 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1976 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1977 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1978 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1979 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1982 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1983 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1984 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1985 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1986 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1991 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1992 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1993 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1994 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2011 | 0 | 0 | 0 | 1 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 2012 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2014 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2016 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2017 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2018 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2019 | 0 | 6 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 2020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2021 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2022 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

—— July 30, 2015–July 30, 2021

**Table 2** – Number of days of flood, as determined when observed river stage exceeds the Plaintiff-defined flood threshold,  from 1967 to 2022 broken out by months and year for the Mary King property.

**Plaintiff—Kevin Morrison**

25.     Kevin Morrison provided a declaration that states that when the Cairo river gage is at 56 feet, his property begins to flood (Kevin Morrison Decl., ECF 23-8, p. 1). For the hydrographs and table presented in this analysis for the Kevin Morrison property a flood threshold of 56 feet was used.  The stage hydrographs for the Cairo river gage with accompanying flood threshold related to the Kevin Morrison property are contained in Figures 13 to 16.  Table 3 contains the number of days of flooding broken down by month and year.



**Figure 13**—Daily stage hydrograph for Cairo from 1930 to 2022 in context of the Plaintiff-defined flood threshold for the Kevin Morrison property.



**Figure 14** –Daily stage hydrograph for Cairo from 1930 to 2022 in context of the flood threshold for the Kevin Morrison property with the stages for the months of May through June shown in green, July stages shown dark blue, and remaining days shown in gray.



**Figure 15**– Daily stage hydrograph for Cairo from 1930 to 2022 in context of the flood threshold for the Kevin Morrison property with only the stages for the months of May through July shown.

24



**Figure 16**– Daily stage hydrograph for Cairo from 1990 to 2022 in context of the flood threshold for the Kevin Morrison property with the stages for the months of May through June shown in green, July stages shown dark blue, and remaining days shown in gray.



**KEVIN MORRISON: Number of Flooding Days per Month (1930-2022)**

| Calendar Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1930 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1931 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1932 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1933 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1934 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1935 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1936 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1937 | 8 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 1938 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1939 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1941 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1942 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1943 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1944 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1945 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1946 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1947 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1948 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1949 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1951 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1952 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1953 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1954 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1955 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1956 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1957 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1958 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1959 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Calendar Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1962 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1963 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1964 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1965 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1966 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1967 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1968 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1969 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1970 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1971 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1972 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1973 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1974 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1975 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| 1976 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1977 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1978 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1979 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1982 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1983 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1984 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1985 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1986 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1991 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Calendar Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1992 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1993 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1994 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2011 | 0 | 0 | 0 | 5 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 2012 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2014 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2016 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 2017 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2018 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2019 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 2020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2021 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2022 | | | | | | | | | | | | | |

—— July 30, 2015–July 30, 2021

**Table 3** – Number of days of flood, as determined when observed river stage exceeds the Plaintiff-defined flood threshold, from 1930 to 2022 broken out by months and year for the Kevin Morrison property.

**Plaintiff—SRH, LLC**

26.     The SRH, LLC property is owned by Cory Samsil (Cory Samsil Decl., ECF

22-7, p.1) and managed by Billy Humphrey (Billy Humphrey Decl., ECF 22-8, p. 1).  Billy

Humphrey provided a declaration that states that when the Paducah river gage is at 51 feet, the

SRH, LLC property floods (Billy Humphrey Decl., ECF 22-8, p. 2).  For the development of

the  hydrographs and table presented in this analysis for the SRH, LLC property a flood

threshold of 51 feet was used.  The stage hydrographs for the Paducah river gage with

accompanying flood threshold related to the SRH, LLC property are contained in Figures 17 to

20.  Table 4 contains the number of days of flooding broken down by month and year.



**Figure 17**—Daily stage hydrograph for Paducah from 1967 to 2022 in context of the Plaintiff-defined flood threshold for the SRH, LLC property.



**Figure 18** –Daily stage hydrograph for Paducah from 1967 to 2022 in context of the Plaintiff-defined flood threshold for the SRH, LLC property with the stages for the months of May through June shown in green, July stages shown dark blue, and remaining days shown in gray.



**Figure 19** – Daily stage hydrograph for Paducah from 1967 to 2022 in context of the Plaintiff-defined flood threshold for the SRH, LLC property with only the stages for the months of May through July shown.



**Figure 20**– Daily stage hydrograph for Paducah from 1990 to 2022 in context of the flood threshold for the SRH, LLC property with the stages for the months of May through June shown in green, July stages shown dark blue, and remaining days shown in gray.

## SRH LLC: Number of Flooding Days per Month (1967-2022)

| Calendar Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1968 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1969 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1970 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1971 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1972 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1973 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1974 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1975 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1976 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1977 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1978 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1979 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1982 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1983 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1984 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1985 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1986 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1991 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1992 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1993 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1994 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 1998 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1999 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2011 | 0 | 0 | 0 | 1 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 2012 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2014 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2016 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2017 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2018 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2019 | 0 | 6 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 2020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2021 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2022 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

—— July 30, 2015–July 30, 2021

**Table 4** – Number of days of flood, as determined when observed river stage exceeds the Plaintiff-defined flood threshold, from 1967 to 2022 broken out by months and year for the SRH, LLC property.

**Plaintiff—Weaks Farms, LLC**

27.     The Weaks Farms,LLC property is owned by Carmen Weaks Moore who states that Tony Workman is the person knowledgeable about conditions on the Weaks Farms, LLC property (Carmen Weaks Moore Decl., ECF 22-13, p. 1).  Tony Workman stated that when the Cairo river gage was at 40 feet, he begins to see water on the properties he farms and at 48 feet on the Cairo river gage more than half the acreage of the properties he farms is underwater (Tony Workman Decl., ECF 22-12, p. 2).  For the hydrographs and table presented in this analysis for the Weaks Farms, LLC property a flood threshold of 40 feet was used.  The stage hydrographs for the Cairo river gage with accompanying flood threshold related to the Weaks Farms, LLC property are contained in Figures 21 to 24.  Table 5 contains the number of days of flooding broken down by month and year.



**Figure 21**—Daily stage hydrograph for Cairo from 1930 to 2022 in context of the Plaintiff-defined flood threshold for the Weaks Farms, LLC property.



**Figure 22** –Daily stage hydrograph for Cairo from 1930 to 2022 in context of the flood threshold for the Weaks Farms, LLC property with the stages for the months of May through June shown in green, July stages shown dark blue, and remaining days shown in gray.



**Figure 23**– Daily stage hydrograph for Cairo from 1930 to 2022 in context of the flood threshold for the Weaks Farms, LLC property with only the stages for the months of May through July shown.



**Figure 24**– Daily stage hydrograph for Paducah from 1990 to 2022 in context of the flood threshold for the Weaks Farms LLC property with the stages for the months of May through June shown in green, July stages shown dark blue, and remaining days shown in gray.

## WEAKS FARMS, LLC: Number of Flooding Days per Month (1930-2022)

| Calendar Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1930 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 1931 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1932 | 15 | 25 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49 |
| 1933 | 13 | 6 | 12 | 30 | 19 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 84 |
| 1934 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 1935 | 0 | 0 | 19 | 23 | 18 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 72 |
| 1936 | 0 | 0 | 6 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 1937 | 22 | 27 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61 |
| 1938 | 0 | 0 | 7 | 24 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 1939 | 0 | 22 | 28 | 22 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 77 |
| 1940 | 0 | 0 | 0 | 8 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 1941 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1942 | 0 | 0 | 10 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 19 |
| 1943 | 17 | 0 | 12 | 12 | 18 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 69 |
| 1944 | 0 | 0 | 20 | 26 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 64 |
| 1945 | 0 | 5 | 31 | 30 | 15 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 98 |
| 1946 | 17 | 13 | 7 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 1947 | 5 | 0 | 0 | 20 | 10 | 20 | 12 | 0 | 0 | 0 | 0 | 0 | 67 |
| 1948 | 0 | 12 | 22 | 30 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 66 |
| 1949 | 23 | 28 | 16 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 76 |
| 1950 | 26 | 28 | 13 | 15 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 86 |
| 1951 | 5 | 14 | 28 | 30 | 1 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 95 |
| 1952 | 11 | 20 | 18 | 30 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 88 |
| 1953 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1954 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1955 | 0 | 3 | 31 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 1956 | 0 | 10 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 1957 | 0 | 20 | 0 | 18 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 46 |
| 1958 | 0 | 0 | 0 | 16 | 0 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 36 |
| 1959 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 1960 | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |

| Calendar Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961 | 0 | 0 | 25 | 10 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 55 |
| 1962 | 2 | 9 | 31 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 68 |
| 1963 | 0 | 0 | 22 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 1964 | 0 | 0 | 21 | 6 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 1965 | 0 | 0 | 1 | 27 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 1966 | 0 | 10 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 1967 | 0 | 0 | 12 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 27 |
| 1968 | 0 | 0 | 7 | 3 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 1969 | 1 | 18 | 0 | 17 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 1970 | 0 | 0 | 16 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 1971 | 0 | 6 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 1972 | 0 | 0 | 11 | 14 | 15 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 59 |
| 1973 | 16 | 14 | 21 | 30 | 30 | 15 | 0 | 0 | 0 | 0 | 0 | 14 | 141 |
| 1974 | 31 | 21 | 20 | 14 | 9 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 113 |
| 1975 | 5 | 16 | 31 | 19 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 87 |
| 1976 | 0 | 5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 1977 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 11 |
| 1978 | 0 | 0 | 9 | 13 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 12 | 50 |
| 1979 | 4 | 3 | 31 | 30 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 82 |
| 1980 | 0 | 0 | 10 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 1981 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 1982 | 0 | 21 | 18 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 69 |
| 1983 | 8 | 0 | 0 | 24 | 31 | 9 | 0 | 0 | 0 | 0 | 0 | 11 | 83 |
| 1984 | 0 | 1 | 16 | 30 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 78 |
| 1985 | 8 | 4 | 23 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 16 | 76 |
| 1986 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 10 | 18 |
| 1987 | 0 | 0 | 5 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 17 |
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 5 | 12 | 18 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 1990 | 0 | 24 | 9 | 0 | 14 | 12 | 0 | 0 | 0 | 0 | 0 | 9 | 68 |
| 1991 | 25 | 9 | 13 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 69 |

| Calendar Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1992 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 6 |
| 1993 | 10 | 0 | 22 | 30 | 15 | 0 | 22 | 24 | 2 | 7 | 9 | 8 | 149 |
| 1994 | 2 | 28 | 27 | 30 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 104 |
| 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 1 | 9 | 31 | 6 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 71 |
| 1998 | 8 | 0 | 12 | 20 | 19 | 16 | 8 | 0 | 0 | 0 | 0 | 0 | 83 |
| 1999 | 8 | 16 | 7 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 2000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2001 | 0 | 9 | 4 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 21 |
| 2002 | 2 | 5 | 11 | 11 | 31 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 62 |
| 2003 | 0 | 0 | 14 | 15 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 2004 | 3 | 5 | 10 | 0 | 1 | 12 | 0 | 0 | 0 | 0 | 0 | 18 | 49 |
| 2005 | 25 | 6 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 2008 | 0 | 14 | 25 | 23 | 12 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 86 |
| 2009 | 0 | 0 | 6 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 2 | 39 |
| 2010 | 7 | 13 | 14 | 7 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 68 |
| 2011 | 2 | 31 | 24 | 31 | 13 | 3 | 0 | 0 | 0 | 0 | 0 | 18 | 122 |
| 2012 | 2 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 2013 | 2 | 12 | 11 | 20 | 13 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 70 |
| 2014 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 2015 | 0 | 0 | 19 | 20 | 0 | 10 | 28 | 0 | 0 | 0 | 0 | 11 | 88 |
| 2016 | 18 | 7 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 2017 | 0 | 0 | 7 | 31 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 2018 | 0 | 9 | 20 | 30 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 6 | 68 |
| 2019 | 26 | 22 | 30 | 29 | 29 | 29 | 11 | 0 | 0 | 0 | 0 | 0 | 176 |
| 2020 | 2 | 23 | 31 | 30 | 23 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 115 |
| 2021 | 0 | 0 | 30 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 2022 | 4 | 5 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |

—— July 30, 2015–July 30, 2021

**Table 5** – Number of days of flood, as determined when observed river stage exceeds the Plaintiff-defined flood threshold, from 1930 to 2022 broken out by months and year for the Weaks Farms, LLC property

38

**Plaintiff—Brenda Cherry**

28.     Anthony Williams farms the Brenda Cherry property and has the most knowledge of the property (Brenda Cherry Decl. ECF 22-15, p. 1).  Anthony Williams provided a declaration that states that when the Cairo river gage is at approximately 38 feet, the property floods.  (Anthony Williams Decl., ECF 22-14, p. 1).  For the hydrographs and table presented in this analysis for the Brenda Cherry property a flood threshold of 38 feet was used. The stage hydrographs for the Cairo river gage with accompanying flood threshold related to the Brenda Cherry property are contained in Figures 25 to 28.  Table 6 contains the number of days of flooding broken down by month and year.



**Figure 25**—Daily stage hydrograph for Cairo from 1930 to 2022 in context of the Plaintiff-defined flood threshold for the Brenda Cherry property.



**Figure 26** –Daily stage hydrograph for Cairo from 1930 to 2022 in context of the flood threshold for the Brenda Cherry property with the stages for the months of May through June shown in green, July stages shown dark blue, and remaining days shown in gray.



**Figure 27** – Daily stage hydrograph for Cairo from 1930 to 2022 in context of the flood threshold for the Brenda Cherry property with only the stages for the months of May through July shown.



**Figure 28**– Daily stage hydrograph for Cairo from 1990 to 2022 in context of the flood threshold for the Brenda Cherry property with the stages for the months of May through June shown in green, July stages shown dark blue, and remaining days shown in gray.

## BRENDA CHERRY: Number of Flooding Days per Month (1930-2022)

| Calendar Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1930 | 17 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 1931 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 |
| 1932 | 18 | 26 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56 |
| 1933 | 18 | 11 | 14 | 30 | 21 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 99 |
| 1934 | 0 | 0 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 1935 | 4 | 0 | 20 | 24 | 21 | 25 | 3 | 0 | 0 | 0 | 0 | 0 | 97 |
| 1936 | 0 | 0 | 9 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 1937 | 23 | 28 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 66 |
| 1938 | 0 | 0 | 17 | 26 | 4 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 52 |
| 1939 | 0 | 23 | 29 | 24 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 81 |
| 1940 | 0 | 0 | 9 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 1941 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1942 | 0 | 0 | 13 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 24 |
| 1943 | 18 | 0 | 12 | 13 | 21 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 81 |
| 1944 | 0 | 0 | 25 | 29 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72 |
| 1945 | 0 | 7 | 31 | 30 | 18 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 106 |
| 1946 | 18 | 16 | 10 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 1947 | 9 | 1 | 0 | 21 | 16 | 30 | 14 | 0 | 0 | 0 | 0 | 0 | 91 |
| 1948 | 0 | 13 | 23 | 30 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 68 |
| 1949 | 24 | 28 | 25 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 87 |
| 1950 | 27 | 28 | 17 | 18 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 100 |
| 1951 | 10 | 21 | 31 | 30 | 8 | 0 | 24 | 0 | 0 | 0 | 0 | 19 | 143 |
| 1952 | 22 | 22 | 19 | 30 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 103 |
| 1953 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1954 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1955 | 0 | 4 | 31 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 1956 | 0 | 18 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 1957 | 0 | 23 | 0 | 20 | 8 | 2 | 0 | 0 | 0 | 0 | 6 | 7 | 66 |
| 1958 | 5 | 0 | 0 | 21 | 0 | 11 | 11 | 0 | 0 | 0 | 0 | 0 | 48 |
| 1959 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 1960 | 1 | 0 | 0 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 1961 | 0 | 0 | 30 | 23 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 |
| 1962 | 4 | 12 | 31 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 73 |
| 1963 | 0 | 0 | 23 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 1964 | 0 | 0 | 22 | 15 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 1965 | 0 | 5 | 2 | 30 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 1966 | 0 | 12 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 1967 | 0 | 0 | 19 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 42 |
| 1968 | 0 | 7 | 6 | 14 | 3 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 1969 | 1 | 18 | 0 | 19 | 4 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 48 |
| 1970 | 0 | 0 | 19 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 1971 | 0 | 6 | 21 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 1972 | 0 | 16 | 15 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 21 | 81 |
| 1973 | 20 | 21 | 22 | 30 | 31 | 16 | 0 | 0 | 0 | 0 | 2 | 16 | 158 |
| 1974 | 31 | 22 | 24 | 18 | 12 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 126 |
| 1975 | 8 | 22 | 31 | 21 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 81 |
| 1976 | 3 | 7 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 1977 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 19 |
| 1978 | 0 | 0 | 16 | 11 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 58 |
| 1979 | 13 | 6 | 31 | 30 | 15 | 0 | 0 | 0 | 0 | 0 | 1 | 6 | 102 |
| 1980 | 0 | 0 | 12 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 1981 | 0 | 0 | 0 | 0 | 8 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 1982 | 5 | 23 | 20 | 10 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 28 | 94 |
| 1983 | 9 | 0 | 0 | 25 | 31 | 10 | 0 | 0 | 0 | 0 | 0 | 18 | 93 |
| 1984 | 0 | 6 | 20 | 30 | 31 | 5 | 0 | 0 | 0 | 0 | 0 | 7 | 99 |
| 1985 | 11 | 4 | 24 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 21 | 88 |
| 1986 | 0 | 7 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 1 | 46 |
| 1987 | 0 | 0 | 9 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 24 |
| 1988 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 1989 | 9 | 13 | 19 | 15 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 60 |
| 1990 | 0 | 24 | 11 | 0 | 14 | 15 | 0 | 0 | 0 | 0 | 0 | 10 | 74 |
| 1991 | 26 | 10 | 15 | 19 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 79 |
| 1992 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 9 | 19 |
| 1993 | 20 | 1 | 25 | 30 | 22 | 0 | 25 | 26 | 4 | 9 | 12 | 12 | 186 |
| 1994 | 3 | 28 | 29 | 30 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 108 |
| 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 2 | 15 | 31 | 7 | 4 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 85 |
| 1998 | 9 | 8 | 15 | 27 | 20 | 17 | 9 | 0 | 0 | 0 | 0 | 0 | 105 |
| 1999 | 9 | 18 | 12 | 1 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 53 |
| 2000 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2001 | 0 | 11 | 4 | 0 | 7 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 2002 | 4 | 6 | 11 | 14 | 31 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 68 |
| 2003 | 0 | 10 | 9 | 0 | 22 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 2004 | 9 | 9 | 10 | 0 | 2 | 14 | 0 | 0 | 0 | 0 | 0 | 20 | 64 |
| 2005 | 26 | 13 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 15 | 0 | 7 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 2008 | 0 | 17 | 25 | 25 | 16 | 20 | 9 | 0 | 0 | 0 | 0 | 1 | 113 |
| 2009 | 3 | 0 | 0 | 25 | 26 | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 72 |
| 2010 | 0 | 14 | 15 | 10 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 77 |
| 2011 | 3 | 3 | 31 | 27 | 31 | 18 | 6 | 0 | 0 | 0 | 0 | 21 | 137 |
| 2012 | 6 | 8 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 2013 | 9 | 3 | 14 | 14 | 21 | 18 | 14 | 0 | 0 | 0 | 0 | 0 | 96 |
| 2014 | 2 | 2 | 3 | 13 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 2015 | 0 | 0 | 22 | 23 | 0 | 11 | 29 | 0 | 0 | 0 | 0 | 14 | 99 |
| 2016 | 19 | 11 | 9 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 2017 | 9 | 2 | 0 | 13 | 31 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 61 |
| 2018 | 0 | 12 | 22 | 30 | 2 | 0 | 0 | 0 | 8 | 7 | 20 | 20 | 121 |
| 2019 | 28 | 24 | 30 | 29 | 29 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 184 |
| 2020 | 2 | 26 | 31 | 30 | 25 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 123 |
| 2021 | 0 | 0 | 31 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 2022 | 11 | 6 | 21 | 5 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49 |

——— July 30, 2015–July 30, 2021

**Table 6** – Number of days of flood, as determined when observed river stage exceeds the Plaintiff-defined flood threshold, from 1930 to 2022 broken out by months and year for the Brenda Cherry property.

**Plaintiff—William N. Owens Trust and Joseph Graham Trustee**

29.      Joseph Graham is the trustee for the William N. Owens Trust and notes that Donny Deline has farmed the property and has knowledge of the conditions of the land (Jospeh Graham Decl., ECF 22-5, p. 3 and 4). Donny Deline provided a declaration that states that when the Cairo river gage is at 40 feet, the William N. Owens Trust and Joseph Graham Trustee property has almost half the property flooded (Donny Deline Decl., ECF 22-11, p. 2). The river stage for the onset of flooding will be less than 40 feet at the Cairo gage, however, for the hydrographs and table presented in this analysis for the William N. Owens Trust and Joseph Graham Trustee property a flood threshold of 40 feet was used.  A lower threshold value will likely show increased frequency and duration of flooding through time. The stage hydrographs for the Cairo river gage with accompanying flood threshold related to the William N. Owens property are contained in Figures 29 to 32.  Table 7 contains the number of days of flooding broken down by month and year.



**Figure 29**—Daily stage hydrograph for Cairo from 1930 to 2022 in context of the Plaintiff-defined flood threshold for the William N. Owens Trust and Joseph Graham Trustee property.



**Figure 30**–Daily stage hydrograph for Cairo from 1930 to 2022 in context of the Plaintiff-defined flood threshold for the William N. Owens Trust and Joseph Graham Trustee property with the stages for the months of May through June shown in green, July stages shown dark blue, and remaining days shown in gray.



**Figure 31** – Daily stage hydrograph for Cairo from 1930 to 2022 in context of the Plaintiff-defined flood threshold for the William N. Owens Trust and Joseph Graham Trustee property with only the stages for the months of May through July shown.



**Figure 32**– Daily stage hydrograph for Cairo from 1990 to 2022 in context of the flood threshold for the William N. Owens Trust and Joseph Graham Trustee property with the stages for the months of May through June shown in green, July stages shown dark blue, and remaining days shown in gray.

## WILLIAM N. OWENS TRUST & JOSEPH GRAHAM TRUSTEE: Number of Flooding Days per Month (1930-2022)

| Calendar Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1930 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 1931 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1932 | 15 | 25 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49 |
| 1933 | 13 | 6 | 12 | 30 | 19 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 84 |
| 1934 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 1935 | 0 | 0 | 19 | 23 | 18 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 72 |
| 1936 | 0 | 0 | 6 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 1937 | 22 | 27 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61 |
| 1938 | 0 | 0 | 7 | 24 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 1939 | 0 | 22 | 28 | 22 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 77 |
| 1940 | 0 | 0 | 8 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 1941 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1942 | 0 | 0 | 10 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 19 |
| 1943 | 17 | 0 | 12 | 12 | 18 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 69 |
| 1944 | 0 | 0 | 20 | 26 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 64 |
| 1945 | 0 | 5 | 31 | 30 | 15 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 98 |
| 1946 | 17 | 13 | 7 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 1947 | 5 | 0 | 0 | 20 | 10 | 20 | 12 | 0 | 0 | 0 | 0 | 0 | 67 |
| 1948 | 0 | 12 | 22 | 30 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 66 |
| 1949 | 23 | 28 | 16 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 76 |
| 1950 | 26 | 28 | 13 | 15 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 86 |
| 1951 | 5 | 14 | 28 | 30 | 1 | 0 | 11 | 0 | 0 | 0 | 0 | 6 | 95 |
| 1952 | 11 | 20 | 18 | 30 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 88 |
| 1953 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1954 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1955 | 0 | 3 | 31 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 1956 | 0 | 10 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 1957 | 0 | 20 | 0 | 18 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 46 |
| 1958 | 0 | 0 | 0 | 16 | 0 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 36 |
| 1959 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 1960 | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |

| Calendar Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961 | 0 | 0 | 25 | 10 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 55 |
| 1962 | 2 | 9 | 31 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 68 |
| 1963 | 0 | 0 | 22 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 1964 | 0 | 0 | 21 | 6 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 1965 | 0 | 0 | 1 | 27 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 1966 | 0 | 10 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 1967 | 0 | 0 | 12 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 27 |
| 1968 | 0 | 0 | 0 | 7 | 3 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 1969 | 1 | 18 | 0 | 17 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 1970 | 0 | 0 | 16 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 1971 | 0 | 6 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 1972 | 0 | 0 | 11 | 14 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 59 |
| 1973 | 16 | 14 | 21 | 30 | 30 | 15 | 0 | 0 | 0 | 0 | 1 | 14 | 141 |
| 1974 | 31 | 21 | 20 | 14 | 9 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 113 |
| 1975 | 5 | 16 | 31 | 19 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 87 |
| 1976 | 0 | 5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 1977 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 11 |
| 1978 | 0 | 6 | 9 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 50 |
| 1979 | 4 | 3 | 31 | 30 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 82 |
| 1980 | 0 | 0 | 10 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 1981 | 0 | 0 | 2 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 1982 | 0 | 21 | 18 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 69 |
| 1983 | 8 | 0 | 0 | 24 | 31 | 9 | 0 | 0 | 0 | 0 | 0 | 11 | 83 |
| 1984 | 0 | 1 | 16 | 30 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 78 |
| 1985 | 8 | 4 | 23 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 16 | 76 |
| 1986 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 10 | 18 |
| 1987 | 0 | 0 | 5 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 17 |
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 5 | 12 | 18 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 1990 | 0 | 24 | 9 | 0 | 14 | 12 | 0 | 0 | 0 | 0 | 0 | 9 | 68 |
| 1991 | 25 | 9 | 13 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 69 |

| Calendar Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1992 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 6 |
| 1993 | 10 | 0 | 22 | 30 | 15 | 0 | 22 | 24 | 2 | 7 | 9 | 8 | 149 |
| 1994 | 2 | 28 | 27 | 30 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 104 |
| 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 1 | 9 | 31 | 6 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 71 |
| 1998 | 0 | 8 | 12 | 20 | 19 | 16 | 8 | 0 | 0 | 0 | 0 | 0 | 83 |
| 1999 | 8 | 16 | 7 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 2000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2001 | 0 | 9 | 4 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 21 |
| 2002 | 2 | 5 | 11 | 11 | 31 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 62 |
| 2003 | 0 | 9 | 8 | 0 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 2004 | 3 | 5 | 10 | 0 | 1 | 12 | 0 | 0 | 0 | 0 | 0 | 18 | 49 |
| 2005 | 25 | 6 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 2008 | 0 | 14 | 25 | 23 | 12 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 86 |
| 2009 | 0 | 0 | 6 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 2010 | 7 | 13 | 14 | 7 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 68 |
| 2011 | 0 | 2 | 31 | 24 | 31 | 13 | 3 | 0 | 0 | 0 | 0 | 18 | 122 |
| 2012 | 2 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 2013 | 2 | 0 | 12 | 11 | 20 | 13 | 12 | 0 | 0 | 0 | 0 | 0 | 70 |
| 2014 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 2015 | 0 | 0 | 19 | 20 | 0 | 10 | 28 | 0 | 0 | 0 | 0 | 11 | 88 |
| 2016 | 18 | 7 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 2017 | 0 | 0 | 7 | 31 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 2018 | 0 | 9 | 20 | 30 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 6 | 68 |
| 2019 | 26 | 22 | 30 | 29 | 29 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 176 |
| 2020 | 2 | 23 | 31 | 30 | 23 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 115 |
| 2021 | 0 | 0 | 30 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 2022 | 4 | 5 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |

—— July 30, 2015–July 30, 2021

**Table 7**– Number of days of flood, as determined when observed river stage exceeds the Plaintiff-defined flood threshold, from 1930 to 2022 broken out by months and year for the William N. Owens Trust and Joseph Graham Trustee property.

**Plaintiff—Hunters Paradise, LLC (Hunter's Paradise, Inc)[1]**

30.     Charlie Martin owns[2] the Hunter's Paradise, LLC property and provided a declaration that states that when the Cairo river gage is at 38 feet, the property is flooded. (Charlie Martin Decl., ECF 23-3, p. 2).  For the hydrographs and table presented in this analysis for the Hunters Paradise, LLC property a flood threshold of 38 feet was used.  The stage hydrographs for the Cairo river gage with accompanying flood threshold related to the Hunters Paradise, LLC property are contained in Figures 33 to 36.  Table 8 contains the number of days of flooding broken down by month and year.

---

[1] The amended complaint lists Hunters Paradise, LLC but the declaration lists Hunter's Paradise, Inc
[2] Eric Van Cleve also claims ownership in Hunter's Paradise, Inc. property (Eric Van Cleve Decl. 23-4, p. 1)



**Figure 33**—Daily stage hydrograph for Cairo from 1930 to 2022 in context of the Plaintiff-defined flood threshold for the Hunters Paradise, LLC property.



**Figure 34** –Daily stage hydrograph for Cairo from 1930 to 2022 in context of the flood threshold for the Hunters Paradise, LLC property with the stages for the months of May through June shown in green, July stages shown dark blue, and remaining days shown in gray.



**Figure 35** – Daily stage hydrograph for Cairo from 1930 to 2022 in context of the flood threshold for the Hunters Paradise, LLC property with only the stages for the months of May through July shown.



**Figure 36**– Daily stage hydrograph for Cairo from 1990 to 2022 in context of the flood threshold for the Hunters Paradise, LLC property with the stages for the months of May through June shown in green, July stages shown dark blue, and remaining days shown in gray.

## HUNTERS PARADISE, LLC: Number of Flooding Days per Month (1930-2022)

| Calendar Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1930 | 17 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 1931 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 |
| 1932 | 18 | 26 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56 |
| 1933 | 18 | 11 | 14 | 30 | 21 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 99 |
| 1934 | 0 | 0 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 1935 | 4 | 0 | 20 | 24 | 21 | 25 | 3 | 0 | 0 | 0 | 0 | 0 | 97 |
| 1936 | 0 | 0 | 9 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 1937 | 23 | 28 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 66 |
| 1938 | 0 | 0 | 17 | 26 | 4 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 52 |
| 1939 | 0 | 23 | 29 | 24 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 81 |
| 1940 | 0 | 0 | 0 | 9 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 1941 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1942 | 0 | 0 | 13 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 24 |
| 1943 | 18 | 12 | 13 | 21 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 81 |
| 1944 | 0 | 0 | 25 | 29 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72 |
| 1945 | 0 | 7 | 31 | 30 | 18 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 106 |
| 1946 | 18 | 16 | 10 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 1947 | 9 | 1 | 0 | 21 | 16 | 30 | 14 | 0 | 0 | 0 | 0 | 0 | 91 |
| 1948 | 0 | 13 | 23 | 30 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 68 |
| 1949 | 24 | 28 | 25 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 87 |
| 1950 | 27 | 28 | 17 | 18 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 100 |
| 1951 | 10 | 21 | 31 | 30 | 8 | 0 | 24 | 0 | 0 | 0 | 0 | 19 | 143 |
| 1952 | 22 | 22 | 19 | 30 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 103 |
| 1953 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1954 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1955 | 0 | 4 | 31 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 1956 | 0 | 18 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 1957 | 0 | 23 | 0 | 20 | 8 | 2 | 0 | 0 | 0 | 0 | 6 | 7 | 66 |
| 1958 | 5 | 0 | 0 | 21 | 0 | 11 | 11 | 0 | 0 | 0 | 0 | 0 | 48 |
| 1959 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 1960 | 1 | 0 | 0 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 1961 | 0 | 0 | 30 | 23 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 |
| 1962 | 4 | 12 | 31 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 73 |
| 1963 | 0 | 0 | 23 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 1964 | 0 | 0 | 22 | 15 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 1965 | 5 | 2 | 30 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 1966 | 0 | 12 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 1967 | 0 | 19 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 42 |
| 1968 | 0 | 6 | 14 | 3 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 42 |
| 1969 | 1 | 18 | 19 | 4 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 1970 | 0 | 0 | 19 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 1971 | 0 | 6 | 21 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 1972 | 0 | 0 | 16 | 15 | 19 | 0 | 0 | 0 | 0 | 0 | 10 | 21 | 81 |
| 1973 | 20 | 21 | 22 | 30 | 31 | 16 | 0 | 0 | 0 | 0 | 2 | 16 | 158 |
| 1974 | 31 | 22 | 34 | 18 | 12 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 126 |
| 1975 | 0 | 8 | 22 | 31 | 17 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 99 |
| 1976 | 3 | 7 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 1977 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 1978 | 0 | 0 | 16 | 11 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 58 |
| 1979 | 13 | 6 | 31 | 30 | 15 | 0 | 0 | 0 | 0 | 0 | 1 | 6 | 102 |
| 1980 | 0 | 0 | 26 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 1981 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 1982 | 5 | 2 | 23 | 20 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 28 | 94 |
| 1983 | 9 | 0 | 0 | 25 | 31 | 10 | 5 | 0 | 0 | 0 | 0 | 18 | 93 |
| 1984 | 0 | 0 | 30 | 31 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 99 |
| 1985 | 11 | 4 | 24 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 21 | 88 |
| 1986 | 0 | 0 | 7 | 10 | 0 | 9 | 0 | 0 | 0 | 0 | 1 | 19 | 46 |
| 1987 | 0 | 0 | 9 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 24 |
| 1988 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 1989 | 0 | 0 | 26 | 15 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 15 | 60 |
| 1990 | 0 | 24 | 11 | 0 | 14 | 15 | 0 | 0 | 0 | 0 | 0 | 10 | 74 |
| 1991 | 26 | 10 | 15 | 19 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 79 |
| 1992 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 9 | 19 |
| 1993 | 20 | 1 | 25 | 30 | 22 | 0 | 25 | 26 | 4 | 9 | 12 | 12 | 186 |
| 1994 | 3 | 28 | 29 | 30 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 108 |
| 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 2 | 15 | 31 | 7 | 4 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 85 |
| 1998 | 9 | 8 | 15 | 27 | 20 | 17 | 9 | 0 | 0 | 0 | 0 | 0 | 105 |
| 1999 | 9 | 18 | 12 | 1 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 53 |
| 2000 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2001 | 0 | 11 | 4 | 0 | 7 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 2002 | 4 | 6 | 11 | 14 | 31 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 68 |
| 2003 | 0 | 0 | 10 | 9 | 22 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 2004 | 0 | 0 | 9 | 10 | 0 | 2 | 14 | 0 | 0 | 0 | 0 | 20 | 64 |
| 2005 | 26 | 0 | 13 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 15 | 0 | 7 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 2008 | 0 | 17 | 25 | 25 | 16 | 20 | 9 | 0 | 0 | 0 | 0 | 1 | 113 |
| 2009 | 0 | 0 | 25 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 72 |
| 2010 | 10 | 14 | 15 | 10 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 77 |
| 2011 | 0 | 3 | 13 | 27 | 31 | 18 | 6 | 0 | 0 | 0 | 0 | 21 | 137 |
| 2012 | 6 | 8 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 2013 | 9 | 3 | 14 | 14 | 21 | 18 | 14 | 0 | 0 | 0 | 0 | 0 | 96 |
| 2014 | 2 | 2 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 2015 | 0 | 0 | 22 | 23 | 0 | 11 | 29 | 0 | 0 | 0 | 0 | 14 | 99 |
| 2016 | 19 | 11 | 9 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 2017 | 2 | 0 | 13 | 31 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 9 | 61 |
| 2018 | 0 | 12 | 22 | 30 | 2 | 0 | 0 | 0 | 8 | 7 | 20 | 20 | 121 |
| 2019 | 28 | 24 | 30 | 29 | 29 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 184 |
| 2020 | 2 | 26 | 31 | 30 | 25 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 123 |
| 2021 | 0 | 0 | 31 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 2022 | 11 | 6 | 21 | 5 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49 |

—— July 30, 2015–July 30, 2021

**Table 8** – Number of days of flood, as determined when observed river stage exceeds the Plaintiff-defined flood threshold, from 1930 to 2022 broken out by months and year for the Hunters Paradise, LLC property.

## Plaintiff—William Schroeder[3]

31.     William Schroeder provided a declaration that states that when the Cairo river gage is at 38 feet, his Wildlife Farms is flooded and when the Cairo river gage is approximately 42 feet that there is risk for flooding to his other two farms (Yancy Farm and Turner Farm) which are part of his property (William Schroeder Decl., ECF 23-6, p. 1). For the hydrographs and table presented in this analysis for the William Schroeder property a flood threshold of 38 feet was used.  The stage hydrographs for the Cairo river gage with accompanying flood threshold related to the William Schroeder property are contained in Figures 37 to 40.  Table 9 contains the number of days of flooding broken down by month and year.

---

[3] William Schroeder in his declaration states that he owns Wildlife Farms, Yancy Farm, and Turner Farm (William Schroeder Decl., ECF 23-6, p. 1).  Given the amended complaint only lists William Schroeder as plaintiff, none of these farms are individually listed in this analysis.



**Figure 37**—Daily stage hydrograph for Cairo from 1930 to 2022 in context of the Plaintiff-defined flood threshold for the William Schroeder property.



**Figure 38**–Daily stage hydrograph for Cairo from 1930 to 2022 in context of the flood threshold for the William Schroeder property with the stages for the months of May through June shown in green, July stages shown dark blue, and remaining days shown in gray.



**Figure 39** – Daily stage hydrograph for Cairo from 1930 to 2022 in context of the flood threshold for the William Schroeder property with only the stages for the months of May through July shown.



**Figure 40**– Daily stage hydrograph for Cairo from 1990 to 2022 in context of the flood threshold for the Hunters Paradise, LLC property with the stages for the months of May through June shown in green, July stages shown dark blue, and remaining days shown in gray.

## WILLIAM SCHROEDER: Number of Flooding Days per Month (1930-2022)

| Calendar Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1930 | 17 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 1931 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 |
| 1932 | 18 | 26 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56 |
| 1933 | 18 | 11 | 14 | 30 | 21 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 99 |
| 1934 | 0 | 0 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 1935 | 4 | 0 | 20 | 24 | 21 | 25 | 3 | 0 | 0 | 0 | 0 | 0 | 97 |
| 1936 | 0 | 0 | 9 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 1937 | 23 | 28 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 66 |
| 1938 | 0 | 0 | 17 | 26 | 4 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 52 |
| 1939 | 0 | 23 | 29 | 24 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 81 |
| 1940 | 0 | 0 | 9 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 1941 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1942 | 0 | 0 | 13 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 24 |
| 1943 | 18 | 0 | 12 | 13 | 21 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 81 |
| 1944 | 0 | 0 | 25 | 29 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72 |
| 1945 | 0 | 7 | 31 | 30 | 18 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 106 |
| 1946 | 18 | 16 | 10 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 1947 | 9 | 1 | 0 | 21 | 16 | 30 | 14 | 0 | 0 | 0 | 0 | 0 | 91 |
| 1948 | 0 | 13 | 23 | 30 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 68 |
| 1949 | 24 | 28 | 25 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 87 |
| 1950 | 27 | 28 | 17 | 18 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 100 |
| 1951 | 10 | 21 | 31 | 30 | 8 | 0 | 24 | 0 | 0 | 0 | 0 | 19 | 143 |
| 1952 | 22 | 22 | 19 | 30 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 103 |
| 1953 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1954 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1955 | 0 | 4 | 31 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 1956 | 0 | 18 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 1957 | 0 | 23 | 0 | 20 | 8 | 2 | 0 | 0 | 0 | 0 | 6 | 7 | 66 |
| 1958 | 5 | 0 | 0 | 0 | 21 | 0 | 11 | 11 | 0 | 0 | 0 | 0 | 48 |
| 1959 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 1960 | 1 | 0 | 0 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 1961 | 0 | 0 | 30 | 23 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 |
| 1962 | 4 | 12 | 31 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 73 |
| 1963 | 0 | 0 | 23 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 1964 | 0 | 0 | 22 | 15 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 1965 | 0 | 5 | 2 | 30 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 1966 | 0 | 12 | 0 | 12 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 1967 | 0 | 0 | 19 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 42 |
| 1968 | 0 | 7 | 6 | 14 | 3 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 1969 | 1 | 18 | 0 | 19 | 4 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 48 |
| 1970 | 0 | 0 | 0 | 19 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 1971 | 0 | 6 | 21 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 1972 | 0 | 0 | 16 | 15 | 19 | 0 | 0 | 0 | 0 | 10 | 21 | 0 | 81 |
| 1973 | 20 | 21 | 22 | 30 | 31 | 16 | 0 | 0 | 0 | 0 | 2 | 16 | 158 |
| 1974 | 31 | 22 | 24 | 18 | 12 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 126 |
| 1975 | 8 | 22 | 31 | 21 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 99 |
| 1976 | 3 | 7 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 1977 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 19 |
| 1978 | 0 | 0 | 16 | 11 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 58 |
| 1979 | 13 | 6 | 31 | 30 | 15 | 0 | 0 | 0 | 0 | 0 | 1 | 6 | 102 |
| 1980 | 0 | 0 | 12 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 1981 | 0 | 0 | 0 | 0 | 8 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 1982 | 5 | 23 | 20 | 10 | 8 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 94 |
| 1983 | 0 | 0 | 25 | 31 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 93 |
| 1984 | 0 | 2 | 23 | 30 | 31 | 5 | 8 | 0 | 0 | 0 | 0 | 0 | 99 |
| 1985 | 11 | 4 | 24 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 21 | 88 |
| 1986 | 0 | 7 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 1 | 19 | 46 |
| 1987 | 0 | 0 | 9 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 24 |
| 1988 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 1989 | 9 | 13 | 19 | 15 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 60 |
| 1990 | 0 | 24 | 11 | 0 | 14 | 15 | 0 | 0 | 0 | 0 | 0 | 10 | 74 |
| 1991 | 26 | 10 | 15 | 19 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 79 |
| 1992 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 9 | 19 |
| 1993 | 20 | 1 | 25 | 30 | 22 | 0 | 25 | 26 | 4 | 9 | 12 | 12 | 186 |
| 1994 | 3 | 28 | 29 | 30 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 108 |
| 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 2 | 15 | 31 | 7 | 4 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 85 |
| 1998 | 8 | 15 | 27 | 20 | 17 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 105 |
| 1999 | 9 | 18 | 12 | 1 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 53 |
| 2000 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2001 | 0 | 11 | 4 | 0 | 7 | 6 | 0 | 0 | 0 | 0 | 0 | 9 | 37 |
| 2002 | 4 | 6 | 11 | 14 | 31 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 68 |
| 2003 | 0 | 10 | 9 | 0 | 22 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 2004 | 9 | 9 | 10 | 0 | 2 | 14 | 0 | 0 | 0 | 0 | 0 | 20 | 64 |
| 2005 | 26 | 13 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 15 | 0 | 7 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 2008 | 0 | 17 | 25 | 25 | 16 | 20 | 9 | 0 | 0 | 0 | 0 | 1 | 113 |
| 2009 | 0 | 0 | 0 | 25 | 26 | 0 | 0 | 0 | 0 | 0 | 12 | 9 | 72 |
| 2010 | 10 | 14 | 15 | 10 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 77 |
| 2011 | 0 | 3 | 31 | 27 | 31 | 18 | 6 | 0 | 0 | 0 | 0 | 21 | 137 |
| 2012 | 6 | 8 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 2013 | 0 | 3 | 14 | 14 | 21 | 18 | 14 | 0 | 0 | 0 | 0 | 3 | 96 |
| 2014 | 2 | 2 | 3 | 13 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 2015 | 0 | 0 | 22 | 23 | 0 | 11 | 29 | 0 | 0 | 0 | 0 | 14 | 99 |
| 2016 | 19 | 11 | 9 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 2017 | 9 | 2 | 0 | 13 | 31 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 61 |
| 2018 | 0 | 12 | 22 | 30 | 2 | 0 | 0 | 0 | 0 | 0 | 8 | 7 | 121 |
| 2019 | 28 | 24 | 30 | 29 | 29 | 29 | 15 | 0 | 0 | 0 | 0 | 0 | 184 |
| 2020 | 2 | 26 | 31 | 30 | 25 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 123 |
| 2021 | 0 | 0 | 31 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |

—— July 30, 2015–July 30, 2021

**Table 9**– Number of days of flood, as determined when observed river stage exceeds the Plaintiff-defined flood threshold, from 1930 to 2022 broken out by months and year for the William Schroeder property.

**Plaintiff—Eric Van Cleve**

32.     Eric Van Cleve provided a declaration that states that when the Cairo river gage is at 38 feet, his property floods (Eric Van Cleve Decl., ECF 23-4, p. 1). For the hydrographs and table presented in this analysis for the Eric Van Cleve property a flood threshold of 38 feet was used.  The stage hydrographs for the Cairo river gage with accompanying flood threshold related to the Eric Van Cleve property are contained in Figures 41 to 44.  Table 10 contains the number of days of flooding broken down by month and year.



**Figure 41**—Daily stage hydrograph for Cairo from 1930 to 2022 in context of the Plaintiff-defined flood threshold for the Eric Van Cleve property.



**Figure 42** –Daily stage hydrograph for Cairo from 1930 to 2022 in context of the flood threshold for the Eric Van Cleve property with the stages for the months of May through June shown in green, July stages shown dark blue, and remaining days shown in gray.



**Figure 43** – Daily stage hydrograph for Cairo from 1930 to 2022 in context of the flood threshold for the Eric Van Cleve property with only the stages for the months of May through July shown.



**Figure 44**– Daily stage hydrograph for Cairo from 1990 to 2022 in context of the flood threshold for the Eric Van Cleve property with the stages for the months of May through June shown in green, July stages shown dark blue, and remaining days shown in gray.

**ERIC VAN CLEVE: Number of Flooding Days per Month (1930-2022)**

| Calendar Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1930 | 17 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 1931 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 |
| 1932 | 18 | 26 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56 |
| 1933 | 18 | 11 | 14 | 30 | 21 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 99 |
| 1934 | 0 | 0 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 1935 | 4 | 0 | 20 | 24 | 21 | 25 | 3 | 0 | 0 | 0 | 0 | 0 | 97 |
| 1936 | 0 | 0 | 9 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 1937 | 23 | 28 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 66 |
| 1938 | 0 | 0 | 0 | 17 | 26 | 4 | 5 | 0 | 0 | 0 | 0 | 0 | 52 |
| 1939 | 0 | 23 | 29 | 24 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 81 |
| 1940 | 0 | 0 | 9 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 1941 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1942 | 0 | 0 | 13 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 24 |
| 1943 | 18 | 0 | 12 | 13 | 21 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 81 |
| 1944 | 0 | 0 | 25 | 29 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72 |
| 1945 | 0 | 7 | 31 | 30 | 18 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 106 |
| 1946 | 18 | 16 | 10 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 1947 | 9 | 1 | 0 | 21 | 16 | 30 | 14 | 0 | 0 | 0 | 0 | 0 | 91 |
| 1948 | 0 | 13 | 23 | 30 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 68 |
| 1949 | 24 | 28 | 25 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 87 |
| 1950 | 27 | 28 | 17 | 18 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 100 |
| 1951 | 10 | 21 | 31 | 30 | 8 | 0 | 24 | 0 | 0 | 0 | 0 | 19 | 143 |
| 1952 | 22 | 22 | 19 | 30 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 103 |
| 1953 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1954 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1955 | 0 | 4 | 31 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 1956 | 0 | 18 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 1957 | 0 | 23 | 0 | 20 | 8 | 2 | 0 | 0 | 0 | 0 | 6 | 7 | 66 |
| 1958 | 5 | 0 | 0 | 0 | 21 | 0 | 11 | 11 | 0 | 0 | 0 | 0 | 48 |
| 1959 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 1960 | 1 | 0 | 0 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 1961 | 0 | 0 | 30 | 23 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 |
| 1962 | 4 | 12 | 31 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 73 |
| 1963 | 0 | 0 | 23 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 1964 | 0 | 0 | 22 | 15 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 1965 | 0 | 5 | 2 | 30 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 1966 | 0 | 12 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 1967 | 0 | 0 | 19 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 42 |
| 1968 | 0 | 7 | 6 | 14 | 3 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 1969 | 1 | 18 | 0 | 19 | 4 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 48 |
| 1970 | 0 | 0 | 0 | 19 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 1971 | 0 | 6 | 21 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 1972 | 0 | 0 | 16 | 15 | 19 | 0 | 0 | 0 | 0 | 10 | 21 | 0 | 81 |
| 1973 | 20 | 21 | 22 | 30 | 31 | 16 | 0 | 0 | 0 | 0 | 2 | 16 | 158 |
| 1974 | 31 | 22 | 24 | 18 | 12 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 126 |
| 1975 | 8 | 22 | 31 | 21 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 99 |
| 1976 | 3 | 7 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 1977 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 19 |
| 1978 | 0 | 1 | 0 | 16 | 11 | 17 | 0 | 0 | 0 | 0 | 0 | 14 | 58 |
| 1979 | 13 | 6 | 31 | 30 | 15 | 0 | 0 | 0 | 0 | 0 | 1 | 6 | 102 |
| 1980 | 0 | 0 | 12 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 1981 | 0 | 0 | 0 | 0 | 8 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 1982 | 5 | 23 | 20 | 10 | 28 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 94 |
| 1983 | 9 | 0 | 0 | 25 | 31 | 10 | 0 | 0 | 0 | 0 | 0 | 18 | 93 |
| 1984 | 0 | 6 | 20 | 30 | 31 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 99 |
| 1985 | 11 | 4 | 24 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 21 | 88 |
| 1986 | 0 | 7 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 1 | 19 | 46 |
| 1987 | 0 | 9 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 24 |
| 1988 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 1989 | 9 | 2 | 13 | 19 | 15 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 60 |
| 1990 | 0 | 24 | 11 | 0 | 14 | 15 | 0 | 0 | 0 | 0 | 0 | 10 | 74 |
| 1991 | 26 | 10 | 15 | 19 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 79 |
| 1992 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 9 | 19 |
| 1993 | 20 | 1 | 25 | 30 | 22 | 0 | 25 | 26 | 4 | 9 | 12 | 12 | 186 |
| 1994 | 3 | 28 | 29 | 30 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 108 |
| 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 2 | 15 | 31 | 7 | 4 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 85 |
| 1998 | 9 | 8 | 15 | 27 | 20 | 17 | 9 | 0 | 0 | 0 | 0 | 0 | 105 |
| 1999 | 9 | 18 | 12 | 1 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 53 |
| 2000 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2001 | 0 | 11 | 4 | 0 | 7 | 6 | 0 | 0 | 0 | 0 | 0 | 9 | 37 |
| 2002 | 4 | 6 | 11 | 14 | 31 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 68 |
| 2003 | 0 | 10 | 9 | 0 | 22 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 2004 | 9 | 9 | 10 | 0 | 2 | 14 | 0 | 0 | 0 | 0 | 0 | 20 | 64 |
| 2005 | 26 | 13 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 15 | 0 | 7 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 2008 | 0 | 17 | 25 | 25 | 16 | 20 | 9 | 0 | 0 | 0 | 0 | 1 | 113 |
| 2009 | 0 | 0 | 0 | 25 | 26 | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 72 |
| 2010 | 10 | 14 | 15 | 10 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 77 |
| 2011 | 0 | 3 | 31 | 27 | 31 | 18 | 6 | 0 | 0 | 0 | 0 | 21 | 137 |
| 2012 | 6 | 8 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 2013 | 8 | 3 | 14 | 14 | 21 | 18 | 14 | 0 | 0 | 0 | 0 | 3 | 96 |
| 2014 | 2 | 2 | 3 | 13 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 2015 | 0 | 0 | 22 | 23 | 0 | 11 | 29 | 0 | 0 | 0 | 0 | 14 | 99 |
| 2016 | 19 | 11 | 9 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| 2017 | 9 | 2 | 0 | 13 | 31 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 61 |
| 2018 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 7 | 20 | 121 |
| 2019 | 28 | 24 | 30 | 29 | 29 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 184 |
| 2020 | 2 | 26 | 31 | 30 | 25 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 123 |
| 2021 | 0 | 0 | 31 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 2022 | 11 | 6 | 21 | 5 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49 |

—— July 30, 2015–July 30, 2021

**Table 10** – Number of days of flood, as determined when observed river stage exceeds the Plaintiff-defined flood threshold, from 1930 to 2022 broken out by months and year for the Eric Van Cleve property.

**Plaintiff—LBL Family Limited Partnership**

33.     Jim Keith is a partner in the LBL Family Limited Partnership and declares that Anthony Williams has the most knowledge of the conditions on this property (Jim Keith Decl., ECF 23-1, p.1).  Jim Keith purchased a one-half share of 150 acres of Anthony Williams' property in 2018 (Anthony Williams Decl., ECF 22-14, p. 1).  Anthony Williams states that when the Cairo river gage is at 40 feet his property floods (Anthony Williams Decl., ECF 22-14, p. 1).  I will use a value of 40 feet on the Cairo as the threshold for flooding on the Jim Keith and LBL Family Limited Partnership property.  The stage hydrographs for the Cairo river gage with accompanying flood threshold related to the Jim Keith and LBL Family Limited Partnership property are contained in Figures 45 to 48.  Table 11 contains the number of days of flooding broken down by month and year.



**Figure 45**—Daily stage hydrograph for Cairo from 1930 to 2022 in context of the Plaintiff-defined flood threshold for the LBL Family Limited Partnership property.



**Figure 46** –Daily stage hydrograph for Cairo from 1930 to 2022 in context of the flood threshold for the LBL Family Limited Partnership property with the stages for the months of May through June shown in green, July stages shown dark blue, and remaining days shown in gray.



**Figure 47**– Daily stage hydrograph for Cairo from 1930 to 2022 in context of the flood threshold for the LBL Family Limited Partnership property with only the stages for the months of May through July shown.



**Figure 48**– Daily stage hydrograph for Cairo from 1990 to 2022 in context of the flood threshold for the LBL Family Limited Partnership property with the stages for the months of May through June shown in green, July stages shown dark blue, and remaining days shown in gray.

## LBL FAMILY LIMITED PARTNERSHIP: Number of Flooding Days per Month (1930-2022)

| Calendar Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1930 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 1931 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1932 | 15 | 25 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49 |
| 1933 | 13 | 6 | 12 | 30 | 19 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 84 |
| 1934 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 1935 | 0 | 0 | 19 | 23 | 18 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 72 |
| 1936 | 0 | 0 | 6 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 1937 | 22 | 27 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61 |
| 1938 | 0 | 0 | 0 | 7 | 24 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 36 |
| 1939 | 0 | 22 | 28 | 22 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 77 |
| 1940 | 0 | 0 | 0 | 8 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 1941 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1942 | 0 | 0 | 10 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 19 |
| 1943 | 17 | 12 | 12 | 18 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 69 |
| 1944 | 0 | 0 | 20 | 26 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 64 |
| 1945 | 0 | 5 | 31 | 30 | 15 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 98 |
| 1946 | 17 | 13 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 40 |
| 1947 | 5 | 0 | 0 | 20 | 10 | 20 | 12 | 0 | 0 | 0 | 0 | 0 | 67 |
| 1948 | 0 | 12 | 22 | 30 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 66 |
| 1949 | 23 | 28 | 16 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 76 |
| 1950 | 26 | 28 | 13 | 15 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 86 |
| 1951 | 5 | 14 | 28 | 30 | 1 | 0 | 11 | 0 | 0 | 0 | 0 | 6 | 95 |
| 1952 | 11 | 20 | 18 | 30 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 88 |
| 1953 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1954 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1955 | 3 | 31 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 1956 | 10 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 1957 | 20 | 18 | 0 | 0 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 46 |
| 1958 | 0 | 0 | 0 | 16 | 0 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 36 |
| 1959 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 1960 | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 1961 | 0 | 0 | 25 | 10 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 55 |
| 1962 | 2 | 9 | 31 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 68 |
| 1963 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 1964 | 0 | 0 | 21 | 6 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 1965 | 0 | 0 | 1 | 27 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 1966 | 0 | 10 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 1967 | 0 | 0 | 12 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 27 |
| 1968 | 0 | 0 | 7 | 3 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 1969 | 1 | 18 | 0 | 17 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 1970 | 0 | 0 | 16 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 1971 | 0 | 6 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 1972 | 0 | 11 | 14 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 59 |
| 1973 | 16 | 14 | 21 | 30 | 30 | 15 | 0 | 0 | 0 | 0 | 1 | 14 | 141 |
| 1974 | 31 | 21 | 20 | 14 | 9 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 113 |
| 1975 | 5 | 16 | 31 | 19 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 87 |
| 1976 | 0 | 5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 1977 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 11 |
| 1978 | 0 | 16 | 9 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 50 |
| 1979 | 4 | 3 | 31 | 30 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 82 |
| 1980 | 0 | 0 | 10 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 1981 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 1982 | 0 | 21 | 18 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 69 |
| 1983 | 8 | 0 | 0 | 24 | 31 | 9 | 0 | 0 | 0 | 0 | 0 | 11 | 83 |
| 1984 | 1 | 0 | 16 | 30 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 78 |
| 1985 | 8 | 4 | 23 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 16 | 76 |
| 1986 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 10 | 0 | 18 |
| 1987 | 0 | 0 | 5 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 17 |
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 5 | 12 | 18 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 1990 | 0 | 24 | 9 | 0 | 14 | 12 | 0 | 0 | 0 | 0 | 0 | 9 | 68 |
| 1991 | 25 | 9 | 13 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 69 |
| 1992 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 6 |
| 1993 | 10 | 0 | 22 | 30 | 15 | 0 | 22 | 24 | 2 | 7 | 9 | 8 | 149 |
| 1994 | 2 | 28 | 27 | 30 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 104 |
| 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 1 | 9 | 31 | 6 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 71 |
| 1998 | 8 | 0 | 12 | 20 | 19 | 16 | 8 | 0 | 0 | 0 | 0 | 0 | 83 |
| 1999 | 8 | 16 | 7 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 2000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2001 | 0 | 9 | 4 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 21 |
| 2002 | 2 | 5 | 11 | 11 | 31 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 62 |
| 2003 | 0 | 8 | 9 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 2004 | 3 | 5 | 10 | 0 | 1 | 12 | 0 | 0 | 0 | 0 | 0 | 18 | 49 |
| 2005 | 25 | 6 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 2008 | 0 | 14 | 25 | 23 | 12 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 86 |
| 2009 | 0 | 0 | 6 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 2 | 39 |
| 2010 | 7 | 13 | 14 | 7 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 68 |
| 2011 | 0 | 2 | 31 | 24 | 31 | 13 | 3 | 0 | 0 | 0 | 0 | 18 | 122 |
| 2012 | 2 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 2013 | 0 | 2 | 12 | 11 | 20 | 13 | 12 | 0 | 0 | 0 | 0 | 0 | 70 |
| 2014 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 2015 | 0 | 0 | 19 | 20 | 0 | 10 | 28 | 0 | 0 | 0 | 0 | 11 | 88 |
| 2016 | 18 | 7 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 2017 | 0 | 0 | 7 | 31 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 2018 | 0 | 9 | 20 | 30 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 6 | 68 |
| 2019 | 26 | 22 | 30 | 29 | 29 | 29 | 11 | 0 | 0 | 0 | 0 | 0 | 176 |
| 2020 | 2 | 23 | 31 | 30 | 23 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 115 |
| 2021 | 0 | 0 | 30 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 2022 | 4 | 5 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |

—— July 30, 2015–July 30, 2021

**Table 11** – Number of days of flood, as determined when observed river stage exceeds the Plaintiff-defined flood threshold, from 1930 to 2022 broken out by months and year for the LBL Family Limited Partnership property.

**Plaintiff—Anthony Williams[4]**

34.       Anthony Williams provided a declaration that states that when the Cairo river

gage is at 40 feet, his property floods (Anthony Williams Decl., ECF 22-14, p. 1). For the

hydrographs and table presented in this analysis for the Anthony Williams property a flood

threshold of 40 feet was used.  The stage hydrographs for the Cairo river gage with

accompanying flood threshold related to the Anthony Williams property are contained in

Figures 49 to 52.  Table 12 contains the number of days of flooding broken down by month

and year.

---

[4] The amended complaint lists "Anthoney Willliams, however, the Williams declaration refers to Anthony Williams ((Anthony Williams Decl., ECF 22-14, p. 1).  I will use the common spelling of Anthony in this document.



**Figure 49**—Daily stage hydrograph for Cairo from 1930 to 2022 in context of the Plaintiff-defined flood threshold for the Anthony Williams property.



**Figure 50** –Daily stage hydrograph for Cairo from 1930 to 2022 in context of the flood threshold for the Anthony Williams property with the stages for the months of May through June shown in green, July stages shown dark blue, and remaining days shown in gray.



**Figure 51** – Daily stage hydrograph for Cairo from 1930 to 2022 in context of the flood threshold for the Anthony Williams property with only the stages for the months of May through July shown.



**Figure 52**– Daily stage hydrograph for Cairo from 1990 to 2022 in context of the flood threshold for the Anthony Williams property with the stages for the months of May through June shown in green, July stages shown dark blue, and remaining days shown in gray.

## ANTHONY WILLIAMS: Number of Flooding Days per Month (1930-2022)

| Calendar Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1930 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 1931 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1932 | 15 | 25 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49 |
| 1933 | 13 | 6 | 12 | 30 | 19 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 84 |
| 1934 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 1935 | 0 | 0 | 19 | 23 | 18 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 72 |
| 1936 | 0 | 0 | 6 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 1937 | 22 | 27 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61 |
| 1938 | 0 | 0 | 7 | 24 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 1939 | 0 | 22 | 28 | 22 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 77 |
| 1940 | 0 | 0 | 8 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 1941 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1942 | 0 | 0 | 10 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 19 |
| 1943 | 17 | 0 | 12 | 12 | 18 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 69 |
| 1944 | 0 | 0 | 20 | 26 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 64 |
| 1945 | 0 | 5 | 31 | 30 | 15 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 98 |
| 1946 | 17 | 13 | 7 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 1947 | 5 | 0 | 0 | 20 | 10 | 20 | 12 | 0 | 0 | 0 | 0 | 0 | 67 |
| 1948 | 0 | 12 | 22 | 30 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 66 |
| 1949 | 23 | 28 | 16 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 76 |
| 1950 | 26 | 28 | 13 | 15 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 86 |
| 1951 | 5 | 14 | 28 | 30 | 1 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 95 |
| 1952 | 11 | 20 | 18 | 30 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 88 |
| 1953 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1954 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1955 | 0 | 3 | 31 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 1956 | 0 | 10 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 1957 | 0 | 20 | 0 | 18 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 46 |
| 1958 | 0 | 0 | 0 | 0 | 16 | 0 | 10 | 10 | 0 | 0 | 0 | 0 | 36 |
| 1959 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 1960 | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |

| Calendar Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961 | 0 | 0 | 25 | 10 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 55 |
| 1962 | 2 | 9 | 31 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 68 |
| 1963 | 0 | 0 | 22 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 1964 | 0 | 0 | 21 | 6 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 1965 | 0 | 0 | 1 | 27 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 1966 | 0 | 10 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 1967 | 0 | 0 | 12 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 27 |
| 1968 | 0 | 0 | 0 | 7 | 3 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 1969 | 1 | 18 | 0 | 17 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 1970 | 0 | 0 | 16 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 1971 | 0 | 6 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 1972 | 0 | 0 | 11 | 14 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 59 |
| 1973 | 16 | 14 | 21 | 30 | 30 | 15 | 0 | 0 | 0 | 1 | 0 | 14 | 141 |
| 1974 | 31 | 21 | 20 | 14 | 9 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 113 |
| 1975 | 5 | 16 | 31 | 19 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 87 |
| 1976 | 0 | 5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 1977 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 11 |
| 1978 | 0 | 0 | 16 | 9 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 50 |
| 1979 | 4 | 3 | 31 | 30 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 82 |
| 1980 | 0 | 0 | 10 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 1981 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 1982 | 0 | 21 | 18 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 69 |
| 1983 | 8 | 0 | 0 | 24 | 31 | 9 | 0 | 0 | 0 | 0 | 0 | 11 | 83 |
| 1984 | 0 | 1 | 16 | 30 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 78 |
| 1985 | 8 | 4 | 31 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 16 | 76 |
| 1986 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 10 | 18 | 18 |
| 1987 | 0 | 0 | 5 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 17 | 17 |
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 5 | 12 | 18 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 1990 | 0 | 24 | 9 | 0 | 14 | 12 | 0 | 0 | 0 | 0 | 0 | 9 | 68 |
| 1991 | 25 | 9 | 13 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 69 |

| Calendar Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1992 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 6 |
| 1993 | 10 | 0 | 22 | 30 | 15 | 0 | 22 | 24 | 2 | 7 | 9 | 8 | 149 |
| 1994 | 2 | 28 | 27 | 30 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 104 |
| 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 1 | 9 | 31 | 6 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 71 |
| 1998 | 0 | 0 | 12 | 20 | 19 | 16 | 8 | 0 | 0 | 0 | 0 | 0 | 83 |
| 1999 | 8 | 16 | 7 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 2000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2001 | 0 | 9 | 4 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 21 |
| 2002 | 2 | 5 | 11 | 11 | 31 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 62 |
| 2003 | 0 | 9 | 8 | 0 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 2004 | 3 | 5 | 10 | 0 | 1 | 12 | 0 | 0 | 0 | 0 | 0 | 18 | 49 |
| 2005 | 25 | 6 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 2008 | 0 | 14 | 25 | 23 | 12 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 86 |
| 2009 | 0 | 0 | 6 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 2 | 39 |
| 2010 | 7 | 13 | 14 | 7 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 68 |
| 2011 | 0 | 2 | 31 | 24 | 31 | 13 | 3 | 0 | 0 | 0 | 0 | 18 | 122 |
| 2012 | 2 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 2013 | 2 | 0 | 12 | 11 | 20 | 13 | 12 | 0 | 0 | 0 | 0 | 0 | 70 |
| 2014 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 2015 | 0 | 0 | 19 | 20 | 0 | 10 | 28 | 0 | 0 | 0 | 0 | 11 | 88 |
| 2016 | 18 | 7 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 2017 | 0 | 0 | 0 | 7 | 31 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 2018 | 0 | 9 | 20 | 30 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 6 | 68 |
| 2019 | 26 | 22 | 30 | 29 | 29 | 29 | 11 | 0 | 0 | 0 | 0 | 0 | 176 |
| 2020 | 2 | 23 | 31 | 30 | 23 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 115 |
| 2021 | 0 | 0 | 30 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 2022 | 4 | 5 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |

—— July 30, 2015–July 30, 2021

**Table 12** – Number of days of flood, as determined when observed river stage exceeds the Plaintiff-defined flood threshold, from 1930 to 2022 broken out by months and year for the Anthony Williams property.

## Plaintiff—J.T. Workman and Ashley Workman

35.     Tony Workman farms the J.T. Workman and Ashley Workman property and provided a declaration that states that when the Cairo river gage is at 40 feet, the property begins to have water on it and when the Cairo river gage reads 48 feet over half the property is under water (Tony Workman Decl., ECF 22-12, p. 3).  For the hydrographs and table presented in this analysis for the J.T. Workman and Ashley Workman property a flood threshold of 40 feet was used.  The stage hydrographs for the Cairo river gage with accompanying flood threshold related to the J.T. Workman and Ashley Workman property are contained in Figures 53 to 56.  Table 13 contains the number of days of flooding broken down by month and year.



**Figure 53**—Daily stage hydrograph for Cairo from 1930 to 2022 in context of the Plaintiff-defined flood threshold for the J.T. Workman and Ashley Workman property.



**Figure 54** –Daily stage hydrograph for Cairo from 1930 to 2022 in context of the flood threshold for the J.T. Workman and Ashley Workman property with the stages for the months of May through June shown in green, July stages shown dark blue, and remaining days shown in gray.



**Figure 55** – Daily stage hydrograph for Cairo from 1930 to 2022 in context of the flood threshold for the J.T. Workman and Ashley Workman property with only the stages for the months of May through July shown.



**Figure 56**– Daily stage hydrograph for Cairo from 1990 to 2022 in context of the flood threshold for the J.T. Workman and Ashley Workman property with the stages for the months of May through June shown in green, July stages shown dark blue, and remaining days shown in gray.

## J.T. WORKMAN & ASHLEY WORKMAN: Number of Flooding Days per Month (1930-2022)

| Calendar Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1930 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 1931 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1932 | 15 | 25 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49 |
| 1933 | 13 | 6 | 12 | 30 | 19 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 84 |
| 1934 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 1935 | 0 | 0 | 19 | 23 | 18 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 72 |
| 1936 | 0 | 0 | 6 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 1937 | 22 | 27 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61 |
| 1938 | 0 | 0 | 7 | 24 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 1939 | 0 | 22 | 28 | 22 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 77 |
| 1940 | 0 | 0 | 0 | 8 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 1941 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1942 | 0 | 0 | 10 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 19 |
| 1943 | 17 | 0 | 12 | 12 | 18 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 69 |
| 1944 | 0 | 0 | 20 | 26 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 64 |
| 1945 | 0 | 5 | 31 | 30 | 15 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 98 |
| 1946 | 17 | 13 | 7 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 1947 | 5 | 0 | 0 | 20 | 10 | 20 | 12 | 0 | 0 | 0 | 0 | 0 | 67 |
| 1948 | 0 | 12 | 22 | 30 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 66 |
| 1949 | 23 | 28 | 16 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 76 |
| 1950 | 26 | 28 | 13 | 15 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 86 |
| 1951 | 5 | 14 | 28 | 30 | 1 | 0 | 11 | 0 | 0 | 0 | 0 | 6 | 95 |
| 1952 | 11 | 20 | 18 | 30 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 88 |
| 1953 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1954 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1955 | 0 | 3 | 31 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 1956 | 0 | 10 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 1957 | 0 | 20 | 0 | 18 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 46 |
| 1958 | 0 | 0 | 0 | 0 | 16 | 0 | 10 | 10 | 0 | 0 | 0 | 0 | 48 |
| 1959 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 1960 | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 1961 | 0 | 0 | 25 | 10 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 55 |
| 1962 | 2 | 9 | 31 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 68 |
| 1963 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 1964 | 0 | 0 | 21 | 6 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 1965 | 0 | 0 | 1 | 27 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 1966 | 0 | 10 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 1967 | 0 | 0 | 0 | 12 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 27 |
| 1968 | 0 | 0 | 0 | 7 | 3 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 1969 | 1 | 0 | 18 | 0 | 17 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 1970 | 0 | 0 | 0 | 16 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 1971 | 0 | 0 | 6 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 1972 | 0 | 0 | 11 | 14 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 59 |
| 1973 | 16 | 14 | 21 | 30 | 30 | 15 | 0 | 0 | 0 | 0 | 1 | 14 | 141 |
| 1974 | 31 | 21 | 20 | 14 | 9 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 113 |
| 1975 | 5 | 16 | 31 | 19 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 87 |
| 1976 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 1977 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 11 | 22 |
| 1978 | 0 | 0 | 16 | 9 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 50 |
| 1979 | 4 | 3 | 31 | 30 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 82 |
| 1980 | 0 | 0 | 10 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 1982 | 0 | 21 | 18 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 69 |
| 1983 | 8 | 0 | 0 | 24 | 31 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 83 |
| 1984 | 0 | 1 | 16 | 30 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 78 |
| 1985 | 8 | 4 | 23 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 16 | 76 |
| 1986 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 10 | 18 |
| 1987 | 0 | 0 | 5 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 17 |
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 5 | 12 | 18 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 1990 | 0 | 24 | 9 | 0 | 14 | 12 | 0 | 0 | 0 | 0 | 0 | 9 | 68 |
| 1991 | 25 | 9 | 13 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 69 |
| 1992 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 6 |
| 1993 | 10 | 0 | 22 | 30 | 15 | 0 | 22 | 24 | 2 | 7 | 9 | 8 | 149 |
| 1994 | 2 | 28 | 27 | 30 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 104 |
| 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 1 | 9 | 31 | 6 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 71 |
| 1998 | 8 | 0 | 12 | 20 | 19 | 16 | 8 | 0 | 0 | 0 | 0 | 0 | 83 |
| 1999 | 8 | 16 | 7 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 2000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2001 | 0 | 9 | 4 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 21 |
| 2002 | 2 | 5 | 11 | 11 | 31 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 62 |
| 2003 | 0 | 9 | 8 | 0 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 2004 | 3 | 5 | 10 | 0 | 1 | 12 | 0 | 0 | 0 | 0 | 0 | 18 | 49 |
| 2005 | 25 | 6 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 2008 | 0 | 14 | 25 | 23 | 12 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 86 |
| 2009 | 0 | 0 | 6 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 2 | 39 |
| 2010 | 7 | 13 | 14 | 7 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 68 |
| 2011 | 0 | 2 | 31 | 24 | 31 | 13 | 3 | 0 | 0 | 0 | 0 | 18 | 122 |
| 2012 | 2 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 2013 | 2 | 0 | 12 | 11 | 20 | 13 | 12 | 0 | 0 | 0 | 0 | 0 | 70 |
| 2014 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 2015 | 0 | 0 | 19 | 20 | 0 | 10 | 28 | 0 | 0 | 0 | 0 | 11 | 88 |
| 2016 | 18 | 7 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 2017 | 0 | 0 | 0 | 7 | 31 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 2018 | 0 | 9 | 20 | 30 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 6 | 68 |
| 2019 | 26 | 22 | 30 | 29 | 29 | 29 | 11 | 0 | 0 | 0 | 0 | 0 | 176 |
| 2020 | 2 | 23 | 31 | 30 | 23 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 115 |
| 2021 | 0 | 3 | 0 | 30 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 2022 | 0 | 0 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |

—— July 30, 2015–July 30, 2021

**Table 13**– Number of days of flood, as determined when observed river stage exceeds the Plaintiff-defined flood threshold, from 1930 to 2022 broken out by months and year for the J.T. Workman and Ashley Workman property.

86

**Plaintiff—Zachary Workman**

36.     Tony Workman farms the Zachary Workman property and provided a declaration that states that when the Cairo river gage is at 40 feet, the property begins to have water on it and when the Cairo river gage reads 48 feet over half the property is under water (Tony Workman Decl., ECF 22-12, p. 3).  For the hydrographs and table presented in this analysis for the Zachary Workman property a flood threshold of 40 feet was used.  The stage hydrographs for the Cairo river gage with accompanying flood threshold related to the Zachary Workman property are contained in Figures 57 to 60.  Table 14 contains the number of days of flooding broken down by month and year.



**Figure 57**—Daily stage hydrograph for Cairo from 1930 to 2022 in context of the Plaintiff-defined flood threshold for the Zachary Workman property.



**Figure 58** –Daily stage hydrograph for Cairo from 1930 to 2022 in context of the flood threshold for the Zachary Workman property with the stages for the months of May through June shown in green, July stages shown dark blue, and remaining days shown in gray.



**Figure 59** – Daily stage hydrograph for Cairo from 1930 to 2022 in context of the flood threshold for the Zachary Workman property with only the stages for the months of May through July shown.



**Figure 60**– Daily stage hydrograph for Cairo from 1990 to 2022 in context of the flood threshold for the Zachary Workman property with the stages for the months of May through June shown in green, July stages shown dark blue, and remaining days shown in gray.

91

## ZACHARY WORKMAN: Number of Flooding Days per Month (1930-2022)

| Calendar Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1930 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 1931 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1932 | 15 | 25 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49 |
| 1933 | 13 | 6 | 12 | 30 | 19 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 84 |
| 1934 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| 1935 | 0 | 0 | 19 | 23 | 18 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 72 |
| 1936 | 0 | 0 | 6 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 1937 | 22 | 27 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61 |
| 1938 | 0 | 0 | 7 | 24 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 1939 | 0 | 22 | 28 | 22 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 77 |
| 1940 | 0 | 0 | 0 | 8 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 1941 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1942 | 0 | 0 | 10 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 19 |
| 1943 | 17 | 0 | 12 | 12 | 18 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 69 |
| 1944 | 0 | 0 | 20 | 26 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 64 |
| 1945 | 0 | 5 | 31 | 30 | 15 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 98 |
| 1946 | 17 | 13 | 7 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 1947 | 5 | 0 | 0 | 20 | 10 | 20 | 12 | 0 | 0 | 0 | 0 | 0 | 67 |
| 1948 | 0 | 12 | 22 | 30 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 66 |
| 1949 | 23 | 28 | 16 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 76 |
| 1950 | 26 | 28 | 13 | 15 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 86 |
| 1951 | 5 | 14 | 28 | 30 | 1 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 95 |
| 1952 | 11 | 20 | 18 | 30 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 88 |
| 1953 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1954 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1955 | 0 | 3 | 31 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 1956 | 0 | 10 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 1957 | 0 | 20 | 0 | 18 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 46 |
| 1958 | 0 | 0 | 0 | 16 | 0 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 36 |
| 1959 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 1960 | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |

| Calendar Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961 | 0 | 0 | 25 | 10 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 55 |
| 1962 | 2 | 9 | 31 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 68 |
| 1963 | 0 | 0 | 22 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 1964 | 0 | 0 | 21 | 6 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 1965 | 0 | 0 | 1 | 27 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 1966 | 0 | 10 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 1967 | 0 | 0 | 12 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 27 |
| 1968 | 0 | 0 | 7 | 3 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 1969 | 1 | 18 | 0 | 17 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 1970 | 0 | 0 | 0 | 16 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 1971 | 0 | 6 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 1972 | 0 | 0 | 11 | 14 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 59 |
| 1973 | 16 | 14 | 21 | 30 | 30 | 15 | 0 | 0 | 0 | 0 | 1 | 14 | 141 |
| 1974 | 31 | 21 | 20 | 14 | 9 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 113 |
| 1975 | 5 | 16 | 31 | 19 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 87 |
| 1976 | 0 | 5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 1977 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 11 |
| 1978 | 0 | 0 | 16 | 9 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 50 |
| 1979 | 4 | 3 | 31 | 30 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 82 |
| 1980 | 0 | 0 | 10 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 1981 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 1982 | 0 | 21 | 18 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 69 |
| 1983 | 8 | 0 | 0 | 24 | 31 | 9 | 0 | 0 | 0 | 0 | 0 | 11 | 83 |
| 1984 | 0 | 1 | 16 | 30 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 78 |
| 1985 | 8 | 4 | 23 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 16 | 76 |
| 1986 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 10 | 18 |
| 1987 | 0 | 0 | 5 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 17 |
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 1989 | 5 | 12 | 18 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 1990 | 0 | 24 | 9 | 0 | 14 | 12 | 0 | 0 | 0 | 0 | 0 | 9 | 68 |
| 1991 | 25 | 9 | 13 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 69 |

| Calendar Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1992 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 6 |
| 1993 | 10 | 0 | 22 | 30 | 15 | 0 | 22 | 24 | 2 | 7 | 9 | 8 | 149 |
| 1994 | 2 | 28 | 27 | 30 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 104 |
| 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 1 | 9 | 31 | 6 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 71 |
| 1998 | 8 | 0 | 12 | 20 | 19 | 16 | 8 | 0 | 0 | 0 | 0 | 0 | 83 |
| 1999 | 8 | 16 | 7 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 2000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2001 | 0 | 9 | 4 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 21 |
| 2002 | 2 | 5 | 11 | 11 | 31 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 62 |
| 2003 | 0 | 9 | 8 | 0 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 2004 | 3 | 5 | 10 | 0 | 1 | 12 | 0 | 0 | 0 | 0 | 0 | 18 | 49 |
| 2005 | 25 | 6 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 2008 | 0 | 14 | 25 | 23 | 12 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 86 |
| 2009 | 0 | 0 | 0 | 6 | 24 | 0 | 0 | 0 | 0 | 0 | 7 | 2 | 39 |
| 2010 | 7 | 13 | 14 | 7 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 68 |
| 2011 | 0 | 2 | 31 | 24 | 31 | 13 | 3 | 0 | 0 | 0 | 0 | 18 | 122 |
| 2012 | 2 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 2013 | 2 | 0 | 12 | 11 | 20 | 13 | 12 | 0 | 0 | 0 | 0 | 0 | 70 |
| 2014 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 2015 | 0 | 0 | 19 | 20 | 0 | 10 | 28 | 0 | 0 | 0 | 0 | 11 | 88 |
| 2016 | 18 | 7 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 2017 | 0 | 0 | 7 | 31 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 2018 | 0 | 9 | 20 | 30 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 6 | 68 |
| 2019 | 26 | 22 | 30 | 29 | 29 | 29 | 11 | 0 | 0 | 0 | 0 | 0 | 176 |
| 2020 | 2 | 23 | 31 | 30 | 23 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 115 |
| 2021 | 0 | 0 | 30 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 2022 | 4 | 5 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |

—— July 30, 2015–July 30, 2021

**Table 14**– Number of days of flood, as determined when observed river stage exceeds the Plaintiff-defined flood threshold, from 1930 to 2022 broken out by months and year for the Zachary Workman property.

**Plaintiff-Gary Angelly**

37.     Gary Angelly provided a declaration that states that when the Paducah river gage is at 34 feet, his property is 40 to 50% under water (Gary Angelly Decl., ECF 22-2, p. 2). The river stage for the onset of flooding will be less than 34 feet at the Paducah gage, however, for the hydrographs and table presented in this analysis for the Gary Angelly property a flood threshold of 34 feet was used.  A lower threshold value will likely show increased frequency and duration of flooding through time.  The stage hydrographs for the Paducah river gage with accompanying flood threshold related to the Gary Angelly property are contained in Figures 61 to 64.  Table 15 contains the number of days of flooding broken down by month and year.



**Figure 61**—Daily stage hydrograph for Paducah from 1967 to 2022 in context of the Plaintiff-defined flood threshold for the Gary Angelly property



**Figure 62**–Daily stage hydrograph for Paducah from 1967 to 2022 in context of the Plaintiff-defined flood threshold for the Gary Angelly property with the stages for the months of May through June shown in green, July stages shown dark blue, and remaining days shown in gray.



**Figure 63**– Daily stage hydrograph for Paducah from 1967 to 2022 in context of the Plaintiff-defined flood threshold for the Gary Angelly property with only the stages for the months of May through July shown.



**Figure 64**– Daily stage hydrograph for Cairo from 1990 to 2022 in context of the flood threshold for the Gary Angelly property with the stages for the months of May through June shown in green, July stages shown dark blue, and remaining days shown in gray.

## GARY ANGELLY: Number of Flooding Days per Month (1967-2022)

| Calendar Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967 | 0 | 0 | 19 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 35 |
| 1968 | 0 | 0 | 6 | 12 | 2 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 1969 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 1970 | 4 | 0 | 0 | 13 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 1971 | 0 | 6 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 1972 | 0 | 0 | 14 | 14 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 57 |
| 1973 | 11 | 3 | 19 | 30 | 20 | 2 | 0 | 0 | 0 | 0 | 0 | 11 | 96 |
| 1974 | 31 | 14 | 13 | 11 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 74 |
| 1975 | 7 | 17 | 31 | 17 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 84 |
| 1976 | 7 | 8 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 1977 | 0 | 0 | 6 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 26 |
| 1978 | 1 | 5 | 16 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 44 |
| 1979 | 19 | 5 | 28 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 5 | 88 |
| 1980 | 0 | 0 | 11 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1982 | 6 | 22 | 16 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 54 |
| 1983 | 6 | 0 | 0 | 22 | 31 | 5 | 0 | 0 | 0 | 0 | 0 | 5 | 69 |
| 1984 | 0 | 0 | 8 | 24 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58 |
| 1985 | 3 | 2 | 20 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 42 |
| 1986 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1987 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 9 | 14 | 17 | 13 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 58 |
| 1990 | 0 | 26 | 1 | 0 | 12 | 7 | 0 | 0 | 0 | 0 | 0 | 11 | 57 |
| 1991 | 24 | 11 | 12 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 64 |
| 1992 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1993 | 0 | 0 | 18 | 16 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 42 |
| 1994 | 4 | 28 | 26 | 30 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 92 |

| Calendar Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1995 | 5 | 0 | 8 | 0 | 14 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 1996 | 8 | 7 | 7 | 1 | 31 | 15 | 0 | 0 | 0 | 0 | 0 | 14 | 83 |
| 1997 | 3 | 10 | 31 | 1 | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 63 |
| 1998 | 8 | 1 | 5 | 14 | 17 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 1999 | 9 | 10 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 2000 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 2001 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 | 16 |
| 2002 | 6 | 3 | 13 | 7 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 58 |
| 2003 | 0 | 10 | 0 | 0 | 7 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 18 |
| 2004 | 10 | 11 | 8 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 18 | 55 |
| 2005 | 25 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 2006 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 2007 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 2008 | 0 | 13 | 25 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57 |
| 2009 | 0 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 21 |
| 2010 | 7 | 13 | 5 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 2011 | 0 | 2 | 31 | 20 | 31 | 1 | 0 | 0 | 0 | 0 | 1 | 20 | 106 |
| 2012 | 10 | 7 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 2013 | 11 | 6 | 5 | 9 | 17 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 54 |
| 2014 | 0 | 0 | 3 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 2015 | 0 | 0 | 23 | 21 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 5 | 72 |
| 2016 | 16 | 10 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 2017 | 0 | 0 | 1 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 2018 | 0 | 16 | 18 | 30 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 75 |
| 2019 | 24 | 26 | 25 | 13 | 17 | 16 | 5 | 0 | 0 | 0 | 0 | 1 | 127 |
| 2020 | 28 | 22 | 27 | 20 | 18 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 117 |
| 2021 | 0 | 0 | 31 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 2022 | 13 | 7 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |

—— July 30, 2015–July 30, 2021

**Table 15** – Number of days of flood, as determined when observed river stage exceeds the Plaintiff-defined flood threshold, from 1967 to 2022 broken out by months and year for the Gary Angelly property.

98

## Plaintiff—Paul Baumer and Mary Baumer

38.     The Paul Baumer and Mary Baumer property is farmed by Gary Angelly, who was declared by Mr. Baumer to have the most knowledge regarding flooding of this land (Paul Baumer Decl., ECF 22-3, p. 2).  Gary Angelly provided a declaration that states that when the Paducah river gage is at 34 feet, the Paul Baumer and Mary Baumer property is 40 to 50% under water. (Gary Angelly Decl., ECF 22-2, p. 2). The river stage for the onset of flooding will be less than 34 feet at the Paducah gage, however, for the hydrographs and table presented in this analysis for the Paul Baumer and Mary Baumer property a flood threshold of 34 feet was used.  A lower threshold value will likely show increased frequency and duration of flooding through time.  The stage hydrographs for the Paducah river gage with accompanying flood threshold related to the Paul Baumer and Mary Baumer property are contained in Figures 65 to 68.  Table 16 contains the number of days of flooding broken down by month and year.



**Figure 65**— Daily stage hydrograph for Paducah from 1967 to 2022 in context of the Plaintiff-defined flood threshold for the Paul Baumer and Mary Baumer property.



**Figure 66**–Daily stage hydrograph for Paducah from 1967 to 2022 in context of the Plaintiff-defined flood threshold for the Paul Baumer and Mary Baumer property with the stages for the months of May through June shown in green, July stages shown dark blue, and remaining days shown in gray.



**Figure 67** – Daily stage hydrograph for Paducah from 1967 to 2022 in context of the Plaintiff-defined flood threshold for the Paul Baumer and Mary Baumer property with only the stages for the months of May through July shown.



**Figure 68**– Daily stage hydrograph for Paducah from 1990 to 2022 in context of the flood threshold for the Paul Baumer and Mary Baumer property with the stages for the months of May through June shown in green, July stages shown dark blue, and remaining days shown in gray.

## PAUL BAUMER & MARY BAUMER: Number of Flooding Days per Month (1967-2022)

| Calendar Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967 | 0 | 0 | 19 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 35 |
| 1968 | 0 | 0 | 6 | 12 | 2 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 1969 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 1970 | 4 | 0 | 0 | 13 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 1971 | 0 | 6 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 1972 | 0 | 0 | 14 | 14 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 57 |
| 1973 | 11 | 3 | 19 | 30 | 20 | 2 | 0 | 0 | 0 | 0 | 0 | 11 | 96 |
| 1974 | 31 | 14 | 13 | 11 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 74 |
| 1975 | 7 | 17 | 31 | 17 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 84 |
| 1976 | 7 | 8 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 1977 | 0 | 0 | 6 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 26 |
| 1978 | 1 | 5 | 16 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 44 |
| 1979 | 19 | 5 | 28 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 5 | 88 |
| 1980 | 0 | 0 | 11 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1982 | 6 | 22 | 16 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 54 |
| 1983 | 6 | 0 | 0 | 22 | 31 | 5 | 0 | 0 | 0 | 0 | 0 | 5 | 69 |
| 1984 | 0 | 0 | 8 | 24 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58 |
| 1985 | 3 | 2 | 20 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 42 |
| 1986 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1987 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 9 | 14 | 17 | 13 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 58 |
| 1990 | 0 | 26 | 1 | 0 | 12 | 7 | 0 | 0 | 0 | 0 | 0 | 11 | 57 |
| 1991 | 24 | 11 | 12 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 64 |
| 1992 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1993 | 0 | 0 | 18 | 16 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 42 |
| 1994 | 4 | 28 | 26 | 30 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 92 |
| 1995 | 5 | 0 | 8 | 0 | 14 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 1996 | 8 | 7 | 7 | 1 | 31 | 15 | 0 | 0 | 0 | 0 | 0 | 14 | 83 |
| 1997 | 3 | 10 | 31 | 1 | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 63 |
| 1998 | 8 | 1 | 5 | 14 | 17 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 1999 | 9 | 10 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 2000 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 2001 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 | 16 |
| 2002 | 6 | 3 | 13 | 7 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 58 |
| 2003 | 0 | 10 | 0 | 0 | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 18 |
| 2004 | 10 | 11 | 8 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 18 | 55 |
| 2005 | 25 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 2006 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 2007 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 2008 | 0 | 13 | 25 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57 |
| 2009 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 21 |
| 2010 | 7 | 13 | 5 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 2011 | 0 | 2 | 31 | 20 | 31 | 1 | 0 | 0 | 0 | 0 | 1 | 20 | 106 |
| 2012 | 10 | 7 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 2013 | 11 | 6 | 5 | 9 | 17 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 54 |
| 2014 | 0 | 0 | 3 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 2015 | 0 | 0 | 23 | 21 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 5 | 72 |
| 2016 | 16 | 10 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 2017 | 0 | 0 | 0 | 1 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 2018 | 0 | 16 | 18 | 30 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 75 |
| 2019 | 24 | 26 | 25 | 13 | 17 | 16 | 5 | 0 | 0 | 0 | 0 | 1 | 127 |
| 2020 | 28 | 22 | 27 | 20 | 18 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 117 |
| 2021 | 0 | 0 | 31 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 2022 | 13 | 7 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |

—— July 30, 2015–July 30, 2021

**Table 16** – Number of days of flood, as determined when observed river stage exceeds the Plaintiff-defined flood threshold,  from 1967 to 2022 broken out by months and year for the Paul Baumer and Mary Baumer property.

**Plaintiff—Julian Harris**

39.      The Julian Harris property is farmed by Julian Harris and Ray Harris, with Ray Harris having the knowledge of flooding on the property (Julian Harris Decl.  ECF 22-4, p. 2). Ray Harris provided a declaration that states that when the Paducah river gage is at 33 feet, the Julian Harris property has some flooding and at 38 feet on the river gage the property is 75% flooded and totally inaccessible (Ray Harris Decl., ECF 22-5, p. 2).  For the development of the hydrographs and table presented in this analysis for the Julian Harris property a flood threshold of 33 feet was used.  The stage hydrographs for the Paducah river gage with accompanying flood threshold related to the Julian Harris property are contained in Figures 69 to 72.  Table 17 contains the number of days of flooding broken down by month and year.



**Figure 69**—Daily stage hydrograph for Paducah from 1967 to 2022 in context of the Plaintiff-defined flood threshold for the Julian Harris property.



**Figure 70** –Daily stage hydrograph for Paducah from 1967 to 2022 in context of the Plaintiff-defined flood threshold for the Julian Harris property with the stages for the months of May through June shown in green, July stages shown dark blue, and remaining days shown in gray.



**Figure 71** – Daily stage hydrograph for Paducah from 1967 to 2022 in context of the Plaintiff-defined flood threshold for the Julian Harris property with only the stages for the months of May through July shown.



**Figure 72**– Daily stage hydrograph for Paducah from 1990 to 2022 in context of the flood threshold for the Julian Harris property with the stages for the months of May through June shown in green, July stages shown dark blue, and remaining days shown in gray.

## JULIAN HARRIS: Number of Flooding Days per Month (1967-2022)

| Calendar Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967 | 0 | 0 | 20 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 40 |
| 1968 | 0 | 4 | 7 | 14 | 2 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 1969 | 0 | 18 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| 1970 | 4 | 0 | 0 | 14 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 1971 | 0 | 6 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 1972 | 0 | 0 | 15 | 15 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 60 |
| 1973 | 11 | 11 | 19 | 30 | 21 | 8 | 0 | 0 | 0 | 0 | 1 | 12 | 113 |
| 1974 | 31 | 14 | 15 | 12 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 79 |
| 1975 | 8 | 19 | 31 | 18 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 89 |
| 1976 | 7 | 9 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 1977 | 0 | 0 | 14 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 37 |
| 1978 | 1 | 6 | 16 | 8 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 54 |
| 1979 | 21 | 6 | 31 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 6 | 96 |
| 1980 | 0 | 0 | 13 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 1981 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 1982 | 7 | 23 | 18 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 62 |
| 1983 | 7 | 0 | 0 | 23 | 31 | 6 | 0 | 0 | 0 | 0 | 0 | 11 | 78 |
| 1984 | 0 | 0 | 9 | 25 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 62 |
| 1985 | 7 | 3 | 21 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 13 | 56 |
| 1986 | 0 | 5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 10 |
| 1987 | 0 | 0 | 8 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 10 |
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 10 | 14 | 17 | 14 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 63 |
| 1990 | 0 | 27 | 2 | 0 | 13 | 8 | 0 | 0 | 0 | 0 | 0 | 12 | 62 |
| 1991 | 24 | 11 | 13 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 67 |
| 1992 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1993 | 5 | 0 | 19 | 22 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 60 |
| 1994 | 4 | 28 | 27 | 30 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 94 |

| Calendar Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1995 | 6 | 0 | 8 | 0 | 14 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 1996 | 8 | 7 | 11 | 2 | 31 | 18 | 0 | 0 | 0 | 0 | 0 | 15 | 92 |
| 1997 | 4 | 12 | 31 | 2 | 0 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 71 |
| 1998 | 9 | 1 | 7 | 14 | 17 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 57 |
| 1999 | 10 | 12 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 2000 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 2001 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 9 | 18 |
| 2002 | 6 | 4 | 13 | 8 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 63 |
| 2003 | 0 | 10 | 0 | 0 | 7 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 19 |
| 2004 | 11 | 11 | 10 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 19 | 61 |
| 2005 | 25 | 2 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| 2006 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 2007 | 17 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 2008 | 0 | 14 | 25 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 59 |
| 2009 | 1 | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 25 |
| 2010 | 7 | 13 | 11 | 2 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49 |
| 2011 | 0 | 2 | 31 | 21 | 31 | 2 | 0 | 0 | 0 | 0 | 2 | 22 | 111 |
| 2012 | 12 | 7 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 2013 | 11 | 6 | 7 | 10 | 17 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 61 |
| 2014 | 0 | 1 | 5 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 2015 | 0 | 0 | 23 | 21 | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 5 | 74 |
| 2016 | 17 | 11 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 2017 | 8 | 0 | 0 | 2 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 2018 | 0 | 16 | 20 | 30 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 83 |
| 2019 | 25 | 26 | 26 | 15 | 19 | 26 | 6 | 0 | 0 | 0 | 0 | 6 | 149 |
| 2020 | 29 | 22 | 29 | 22 | 20 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 124 |
| 2021 | 0 | 0 | 31 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 2022 | 14 | 10 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |

—— July 30, 2015–July 30, 2021

**Table 17** – Number of days of flood, as determined when observed river stage exceeds the Plaintiff-defined flood threshold, from 1967 to 2022 broken out by months and year for the Julian Harris property.

## Plaintiff—Front Farm Hunting Club, LLC

40.    Tony Logsdon is a member and president of Front Farm Hunting Club, LLC and provided a declaration that states when the Cairo river gage is 44 feet the property begins to take on water and at 48 feet on the Cairo river gage the property is under water (Tony Logsdon Decl., ECF 23-5, p. 1). For the hydrographs and table presented in this analysis for the Front Farm Hunting Club, LLC property a flood threshold of 44 feet was used.  The stage hydrographs for the Cairo river gage with accompanying flood threshold related to the Front Farm Hunting Club, LLC property are contained in Figures 73 to 76.  Table 18 contains the number of days of flooding broken down by month and year.



**Figure 73**—Daily stage hydrograph for Cairo from 1930 to 2022 in context of the Plaintiff-defined flood threshold for the Front Farm Hunting Club, LLC property.



**Figure 74** –Daily stage hydrograph for Cairo from 1930 to 2022 in context of the flood threshold for the Front Farm Hunting Club, LLC property with the stages for the months of May through June shown in green, July stages shown dark blue, and remaining days shown in gray.



**Figure 75** – Daily stage hydrograph for Cairo from 1930 to 2022 in context of the flood threshold for the Front Farm Hunting Club, LLC property with only the stages for the months of May through July shown.



**Figure 76**– Daily stage hydrograph for Cairo from 1990 to 2022 in context of the flood threshold for the Front Farm Hunting Club, LLC property with the stages for the months of May through June shown in green, July stages shown dark blue, and remaining days shown in gray.

## FRONT FARM HUNTING CLUB, LLC: Number of Flooding Days per Month (1930-2022)

| Calendar Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1930 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 1931 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1932 | 1 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 1933 | 0 | 0 | 6 | 27 | 17 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 53 |
| 1934 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1935 | 0 | 0 | 18 | 21 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 1936 | 0 | 0 | 3 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 1937 | 17 | 23 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 1938 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 1939 | 0 | 18 | 26 | 13 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 |
| 1940 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 1941 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1942 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1943 | 14 | 0 | 9 | 5 | 11 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 1944 | 0 | 0 | 0 | 23 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 1945 | 0 | 1 | 31 | 28 | 2 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 68 |
| 1946 | 15 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| 1947 | 0 | 0 | 0 | 17 | 7 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| 1948 | 0 | 9 | 14 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 53 |
| 1949 | 11 | 26 | 8 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 51 |
| 1950 | 25 | 28 | 4 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 67 |
| 1951 | 0 | 7 | 10 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 1952 | 0 | 14 | 17 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 1953 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1954 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1955 | 0 | 0 | 13 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 1956 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1957 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 1958 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1959 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1960 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 1961 | 0 | 0 | 19 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 1962 | 0 | 0 | 31 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 55 |
| 1963 | 0 | 0 | 18 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 1964 | 0 | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 1965 | 0 | 0 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 1966 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1967 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1968 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1969 | 0 | 14 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 1970 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 1971 | 0 | 4 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 1972 | 0 | 0 | 10 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 35 |
| 1973 | 7 | 0 | 19 | 30 | 23 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 95 |
| 1974 | 22 | 12 | 8 | 5 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 58 |
| 1975 | 0 | 3 | 25 | 17 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58 |
| 1976 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1977 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1978 | 0 | 0 | 14 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 1979 | 0 | 1 | 31 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62 |
| 1980 | 0 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1982 | 0 | 5 | 13 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 34 |
| 1983 | 6 | 0 | 0 | 23 | 31 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 65 |
| 1984 | 0 | 0 | 7 | 24 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57 |
| 1985 | 2 | 2 | 20 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 11 | 46 |
| 1986 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1988 | 0 | 6 | 17 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 1989 | 0 | 6 | 4 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 1990 | 0 | 19 | 11 | 1 | 0 | 12 | 7 | 0 | 0 | 0 | 0 | 8 | 45 |
| 1991 | 22 | 7 | 5 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| 1992 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1993 | 0 | 0 | 15 | 30 | 11 | 0 | 11 | 18 | 0 | 0 | 2 | 0 | 87 |
| 1994 | 0 | 19 | 24 | 30 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 |
| 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 0 | 0 | 31 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 1998 | 0 | 0 | 5 | 13 | 17 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 1999 | 7 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 2000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | 0 | 8 | 6 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 2003 | 0 | 5 | 6 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 2004 | 0 | 0 | 4 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 11 | 22 |
| 2005 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 0 | 0 | 16 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 2009 | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 2010 | 5 | 5 | 11 | 4 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 |
| 2011 | 0 | 0 | 31 | 18 | 31 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 84 |
| 2012 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 0 | 0 | 9 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 2014 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | 0 | 0 | 16 | 7 | 0 | 7 | 26 | 0 | 0 | 0 | 0 | 5 | 61 |
| 2016 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 2017 | 0 | 0 | 0 | 0 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| 2018 | 0 | 6 | 17 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| 2019 | 19 | 17 | 26 | 22 | 22 | 29 | 6 | 0 | 0 | 0 | 0 | 0 | 141 |
| 2020 | 0 | 20 | 15 | 19 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 69 |
| 2021 | 0 | 0 | 25 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 2022 | 0 | 2 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |

—— July 30, 2015–July 30, 2021

**Table 18** – Number of days of flood, as determined when observed river stage exceeds the Plaintiff-defined flood threshold, from 1930 to 2022 broken out by months and year for the Front Farm Hunting Club, LLC property.

## Plaintiff—Wings and Water Hunting Club, LLC[5]

41.     Wings and Water Hunting Club, LLC is owned by Rick Roberts (Rick Roberts

Decl., ECF 23-6, p. 1).  Rick Roberts provided a declaration that states that when the Cairo

river gage is at 46 feet, his property takes on water and at 50 feet on the Cairo river gage his

property is under water (Rick Roberts Decl., ECF 23-6, p. 1). For the hydrographs and table

presented in this analysis for the Wings and Water Hunting Club, LLC property a flood

threshold of 46 feet was used.  The stage hydrographs for the Cairo river gage with

accompanying flood threshold related to the Wings and Water Hunting Club, LLC property are

contained in Figures 77 to 80.  Table 19  contains the number of days of flooding broken down

by month and year.

---

[55] The amended complaint lists Wings and Water Hunting Club, LLC, however, the Rick Roberts declaration refers to
Wings and Water, LLC (Rick Roberts Decl., ECF 23-6, p. 1)



**Figure 77**—Daily stage hydrograph for Cairo from 1930 to 2022 in context of the Plaintiff-defined flood threshold for the Wings and Water Hunting Club, LLC property.

**Figure 78** –Daily stage hydrograph for Cairo from 1930 to 2022 in context of the flood threshold for the Wings and Water Hunting Club, LLC property with the stages for the months of May through June shown in green, July stages shown dark blue, and remaining days shown in gray.



**Figure 79** – Daily stage hydrograph for Cairo from 1930 to 2022 in context of the flood threshold for the Wings and Water Hunting Club, LLC property with only the stages for the months of May through July shown.



**Figure 80**– Daily stage hydrograph for Cairo from 1990 to 2022 in context of the flood threshold for the Wings and Water Hunting Club, LLC property with the stages for the months of May through June shown in green, July stages shown dark blue, and remaining days shown in gray.

## WINGS AND WATER HUNTING CLUB, LLC: Number of Flooding Days per Month (1930-2022)

| Calendar Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1930 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1931 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1932 | 1 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 1933 | 0 | 0 | 4 | 12 | 16 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 1934 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1935 | 0 | 0 | 14 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 1936 | 0 | 0 | 1 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 1937 | 16 | 22 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 1938 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1939 | 0 | 16 | 25 | 11 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 54 |
| 1940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1941 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1942 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1943 | 12 | 0 | 8 | 4 | 10 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 1944 | 0 | 0 | 0 | 15 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 1945 | 0 | 0 | 29 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 1946 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 1947 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 1948 | 0 | 5 | 6 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 1949 | 6 | 19 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 1950 | 23 | 28 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58 |
| 1951 | 0 | 6 | 7 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 1952 | 0 | 9 | 16 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 1953 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1954 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1955 | 0 | 0 | 11 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 1956 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1957 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1958 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1959 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1960 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |

| Calendar Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961 | 0 | 0 | 16 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 1962 | 0 | 0 | 30 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52 |
| 1963 | 0 | 0 | 17 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 1964 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 1965 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 1966 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1967 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1968 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1969 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 1970 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 1971 | 0 | 3 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 1972 | 0 | 0 | 9 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 24 |
| 1973 | 0 | 0 | 18 | 30 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 68 |
| 1974 | 18 | 11 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 1975 | 0 | 0 | 16 | 14 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 1976 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1977 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1978 | 0 | 0 | 12 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 1979 | 0 | 0 | 27 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56 |
| 1980 | 0 | 6 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1982 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 19 |
| 1983 | 5 | 0 | 0 | 19 | 31 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 59 |
| 1984 | 0 | 3 | 22 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 |
| 1985 | 0 | 1 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 1986 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 0 | 5 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 1990 | 0 | 13 | 0 | 0 | 11 | 5 | 0 | 0 | 0 | 0 | 0 | 6 | 35 |
| 1991 | 20 | 5 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |

| Calendar Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1992 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1993 | 0 | 0 | 9 | 20 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 1994 | 0 | 5 | 21 | 30 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62 |
| 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 1998 | 0 | 0 | 12 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 1999 | 6 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 2000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | 0 | 0 | 4 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 2003 | 0 | 1 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 |
| 2005 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 0 | 0 | 13 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 2009 | 0 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 2010 | 4 | 1 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 2011 | 0 | 0 | 27 | 13 | 27 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 68 |
| 2012 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 0 | 0 | 0 | 7 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 2014 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | 0 | 0 | 13 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 4 | 41 |
| 2016 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 2017 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 2018 | 0 | 5 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 2019 | 11 | 15 | 25 | 11 | 18 | 26 | 5 | 0 | 0 | 0 | 0 | 0 | 111 |
| 2020 | 0 | 18 | 12 | 13 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 2021 | 0 | 0 | 8 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 2022 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |

—— July 30, 2015–July 30, 2021

**Table 19** – Number of days of flood, as determined when observed river stage exceeds the Plaintiff-defined flood threshold, from 1930 to 2022 broken out by months and year for the Wings and Water Hunting Club, LLC property.

**Plaintiff—Rick Roberts**

42.     Rick Roberts provided a declaration that states that when the Cairo river gage is at 46 feet, his property takes on water and at 50 feet on the Cairo river gage his property is under water (Rick Roberts Decl., ECF 23-6, p. 1). For the hydrographs and table presented in this analysis for the Rick Roberts property a flood threshold of 46 feet was used.  The stage hydrographs for the Cairo river gage with accompanying flood threshold related to the Rick Roberts property are contained in Figures 81 to 84.  Table 20 contains the number of days of flooding broken down by month and year.



**Figure 81**—Daily stage hydrograph for Cairo from 1930 to 2022 in context of the Plaintiff-defined flood threshold for the Rick Roberts property.



**Figure 82** –Daily stage hydrograph for Cairo from 1930 to 2022 in context of the flood threshold for the Rick Roberts property with the stages for the months of May through June shown in green, July stages shown dark blue, and remaining days shown in gray.



**Figure 83** – Daily stage hydrograph for Cairo from 1930 to 2022 in context of the flood threshold for the Rick Roberts property with only the stages for the months of May through July shown.



**Figure 84**– Daily stage hydrograph for Cairo from 1990 to 2022 in context of the flood threshold for the Rick Roberts property with the stages for the months of May through June shown in green, July stages shown dark blue, and remaining days shown in gray.

**RICK ROBERTS: Number of Flooding Days per Month (1930-2022)**

| Calendar Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1930 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1931 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1932 | 1 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 1933 | 0 | 0 | 4 | 12 | 16 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 1934 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1935 | 0 | 0 | 14 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 1936 | 0 | 0 | 1 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 1937 | 16 | 22 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 1938 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1939 | 0 | 16 | 25 | 11 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 54 |
| 1940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1941 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1942 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1943 | 12 | 0 | 8 | 4 | 10 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 1944 | 0 | 0 | 0 | 15 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 1945 | 0 | 0 | 29 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 1946 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 1947 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| 1948 | 0 | 5 | 6 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| 1949 | 6 | 19 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 1950 | 23 | 28 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58 |
| 1951 | 0 | 6 | 7 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 1952 | 0 | 9 | 16 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 1953 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1954 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1955 | 0 | 0 | 11 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 1956 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1957 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1958 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 1959 | 0 | 0 | 13 | 0 | 0 | 0 | 11 | 5 | 0 | 0 | 0 | 6 | 35 |
| 1960 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 1961 | 0 | 0 | 16 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 1962 | 0 | 0 | 30 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52 |
| 1963 | 0 | 0 | 17 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 1964 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| 1965 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 1966 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1967 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1968 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1969 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 1970 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| 1971 | 0 | 3 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 1972 | 0 | 0 | 9 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 24 |
| 1973 | 0 | 0 | 18 | 30 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 68 |
| 1974 | 18 | 11 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 1975 | 0 | 0 | 16 | 14 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| 1976 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1977 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1978 | 0 | 0 | 12 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 1979 | 0 | 0 | 27 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56 |
| 1980 | 0 | 0 | 7 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1982 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 19 |
| 1983 | 5 | 0 | 0 | 19 | 31 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 59 |
| 1984 | 0 | 0 | 3 | 22 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 |
| 1985 | 0 | 1 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| 1986 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 0 | 5 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| 1990 | 0 | 13 | 0 | 0 | 11 | 5 | 0 | 0 | 0 | 0 | 0 | 6 | 35 |
| 1991 | 20 | 5 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| 1992 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1993 | 0 | 0 | 9 | 20 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 1994 | 0 | 5 | 21 | 30 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62 |
| 1995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1996 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| 1998 | 0 | 0 | 12 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| 1999 | 6 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 2000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | 0 | 0 | 4 | 0 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| 2003 | 0 | 1 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 |
| 2005 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 0 | 0 | 13 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| 2009 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 2010 | 4 | 1 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 2011 | 0 | 0 | 27 | 13 | 27 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 68 |
| 2012 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 0 | 0 | 7 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 2014 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | 0 | 0 | 13 | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 4 | 41 |
| 2016 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 2017 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| 2018 | 0 | 5 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| 2019 | 11 | 15 | 25 | 11 | 18 | 26 | 5 | 0 | 0 | 0 | 0 | 0 | 111 |
| 2020 | 0 | 18 | 12 | 13 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| 2021 | 0 | 0 | 8 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| 2022 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |

——— July 30, 2015–July 30, 2021

**Table 20**– Number of days of flood, as determined when observed river stage exceeds the Plaintiff-defined flood threshold, from 1930 to 2022 broken out by months and year for the Rick Roberts property.

Dated this 14 day of July 2023.

By

Dr. Robert R. Holmes, Jr., PhD, P.E.

## Attachment A - Summary of Plaintiff Content Location

Anthony Dunker, ¶ 23 ...................................................................................................9
    Dunker Figure 5 ......................................................................................10
    Dunker Figure 6 ......................................................................................11
    Dunker Figure 7 ......................................................................................12
    Dunker Figure 8 ......................................................................................13
    Dunker Table 1 .......................................................................................14

Mary King, ¶ 24 .........................................................................................................15
    King Figure 9 ..........................................................................................16
    King Figure 10 ........................................................................................17
    King Figure 11 ........................................................................................18
    King Figure 12 ........................................................................................19
    King Table 2 ...........................................................................................20

Kevin Morrison, ¶ 25 .................................................................................................21
    Morrison Figure 13 ................................................................................22
    Morrison Figure 14 ................................................................................23
    Morrison Figure 15 ................................................................................24
    Morrison Figure 16 ................................................................................25
    Morrison Table 3 ....................................................................................26

SRH, LLC, ¶ 26 .........................................................................................................27
    SRH Figure 17 .......................................................................................28
    SRH Figure 18 .......................................................................................29
    SRH Figure 19 .......................................................................................30
    SRH Figure 20 .......................................................................................31
    SRH Table 4 ...........................................................................................32

Weaks Farm, LLC, ¶ 27 ............................................................................................33
    Weaks Farm Figure 21 ..........................................................................34
    Weaks Farm Figure 22 ..........................................................................35
    Weaks Farm Figure 23 ..........................................................................36
    Weaks Farm Figure 24 ..........................................................................37
    Weaks Farm Table 5 ..............................................................................38

Brenda Cherry, ¶ 28 ...................................................................................................39
    Cherry Figure 25 ....................................................................................40
    Cherry Figure 26 ....................................................................................41
    Cherry Figure 27 ....................................................................................42
    Cherry Figure 28 ....................................................................................43
    Cherry Table 6 .......................................................................................44

William N. Owens Trust and Joseph Graham Trustee, ¶ 29...........................45
    Owens and Graham Figure 29 ..............................................................46
    Owens and Graham Figure 30 ..............................................................47

Owens and Graham Figure 31 ....................................................48
Owens and Graham Figure 32 ....................................................49
Owens and Graham Table 7........................................................50

Hunters Paradise, LLC (Hunter's Paradise, Inc), ¶ 30....................................51
Hunters Paradise Figure 33 ........................................................52
Hunters Paradise Figure 34 ........................................................53
Hunters Paradise Figure 35 ........................................................54
Hunters Paradise Figure 36 ........................................................55
Hunters Paradise Table 8 ..........................................................56

William Schroeder, ¶ 31 ....................................................57
Schroeder Figure 37..............................................................58
Schroeder Figure 38..............................................................59
Schroeder Figure 39..............................................................60
Schroeder Figure 40..............................................................61
Schroeder Table 9 ...............................................................62

Eric Van Cleve, ¶ 32 ....................................................63
Van Cleve Figure 41 .............................................................64
Van Cleve Figure 42 .............................................................65
Van Cleve Figure 43 .............................................................66
Van Cleve Figure 44 .............................................................67
Van Cleve Table 10 ..............................................................68

LBL Family Limited Partnership, ¶ 33 ....................................................69
LBL Family Figure 45 ............................................................70
LBL Family Figure 46 ............................................................71
LBL Family Figure 47 ............................................................72
LBL Family Figure 48 ............................................................73
LBL Family Table 11..............................................................74

Anthony Williams, ¶ 34 ....................................................75
Williams Figure 49 ..............................................................76
Williams Figure 50 ..............................................................77
Williams Figure 51 ..............................................................78
Williams Figure 52 ..............................................................79
Williams Table 12 ...............................................................80

J.T. Workman and Ashley Workman, ¶ 35....................................................81
Workman Figure 53 ..............................................................82
Workman Figure 54 ..............................................................83
Workman Figure 55 ..............................................................84
Workman Figure 56 ..............................................................85
Workman Table 13 ...............................................................86

Zachary Workman, ¶ 36....................................................87

Workman Figure 57 ....................................................................................................88
Workman Figure 58 ....................................................................................................89
Workman Figure 59 ....................................................................................................90
Workman Figure 60 ....................................................................................................91
Workman Table 14 ......................................................................................................92

Gary Angelly, ¶ 37 ......................................................................................................93
Angelly Figure 61 .......................................................................................................94
Angelly Figure 62 .......................................................................................................95
Angelly Figure 63 .......................................................................................................96
Angelly Figure 64 .......................................................................................................97
Angelly Table 15 .........................................................................................................98

Paul Baumer and Mary Baumer, ¶ 38 ........................................................................99
Baumer Figure 65 .....................................................................................................100
Baumer Figure 66 .....................................................................................................101
Baumer Figure 67 .....................................................................................................102
Baumer Figure 68 .....................................................................................................103
Baumer Table 16 .......................................................................................................104

Julian Harris, ¶ 39 ....................................................................................................105
Harris Figure 69 ........................................................................................................106
Harris Figure 70 ........................................................................................................107
Harris Figure 71 ........................................................................................................108
Harris Figure 72 ........................................................................................................109
Harris Table 17 .........................................................................................................110

Front Farm Hunting Club, LLC, ¶ 40 ......................................................................111
Front Farm Figure 73 ...............................................................................................112
Front Farm Figure 74 ...............................................................................................113
Front Farm Figure 75 ...............................................................................................114
Front Farm Figure 76 ...............................................................................................115
Front Farm Table 18 .................................................................................................116

Wings and Water Hunting Club, LLC, ¶ 41 .............................................................117
Wings and Water Figure 77 ......................................................................................118
Wings and Water Figure 78 ......................................................................................119
Wings and Water Figure 79 ......................................................................................120
Wings and Water Figure 80 ......................................................................................121
Wings and Water Table 19 ........................................................................................122

Rick Roberts, ¶ 42 ....................................................................................................123
Roberts Figure 81 .....................................................................................................124
Roberts Figure 82 .....................................................................................................125
Roberts Figure 83 .....................................................................................................126
Roberts Figure 84 .....................................................................................................127
Roberts Table 20 .......................................................................................................128